**APPEAL**

# U.S. Bankruptcy Court
## Western District of Texas (San Antonio)
## Adversary Proceeding #: 20−05027−rbk

*Assigned to:* Bankruptcy Judge Ronald B King          *Date Filed:* 05/01/20
*Lead BK Case:* 20−50805
*Lead BK Title:* KrisJenn Ranch, LLC
*Lead BK Chapter:* 11
*Demand:*
  *Nature[s] of Suit:*  91 Declaratory judgment
                        21 Validity, priority or extent of lien or other interest in property

### Plaintiff
————————————————

**Krisjenn Ranch, LLC, Krisjenn Ranch,**          represented by  **Charles John Muller, IV**
**LLC, Series Uvalde Ranch, Krisjenn**                           Chamberlain Hrdlicka White Williams & Au
**Ranch, LLC, Series Pipeline Row**                              111 W Sunset Rd
410 Spyglass Rd                                                  San Antonio, TX 78209
McQueeney, TX 78123−3418                                         210−664−5000
Tax ID / EIN: 74−2840947                                         Email: john.muller@cjma.law

                                                                 **Ronald J Smeberg**
                                                                 Smeberg Law Firm, PLLC
                                                                 4 Imperial Oaks
                                                                 San Antonio, TX 78248
                                                                 (210) 695−6684
                                                                 Fax : (210) 598−7357
                                                                 Email: ron@smeberg.com

                                                                 **Ronald J. Smeberg**
                                                                 The Smeberg Law Firm, PLLC
                                                                 2010 W Kings Hwy
                                                                 San Antonio, TX 78201−4926
                                                                 (210) 695−6684
                                                                 Fax : (210) 598−7357
                                                                 Email: ron@smeberg.com

V.

### Defendant
————————————————

**DMA Properties, Inc.**                          represented by  **Timothy Cleveland**
c/o Burns & Black, PLLC                                          CLEVELAND TERRAZAS PLLC
Burns & Black, PLLC                                              4611 Bee Cave Road
750 Rittiman Road                                                Suite 306B
San Antonio, TX 78209−5500                                       Austin, TX 78746
                                                                 512−689−8698
                                                                 Email: tcleveland@clevelandterrazas.com

                                                                 **Christen Mason Hebert**
                                                                 Johns & Counsel PLLC

14101 Hwy 290 West, Suite 400A
Austin, TX 78737
(512) 399−3150
Fax : (512) 572−8005
Email: chebert@johnsandcounsel.com

**Christopher S. Johns**
JOHNS & COUNSEL PLLC
14101 Highway 290 West
Suite 400A
Austin, TX 78737
512−399−3150
Fax : 512−572−8005
Email: cjohns@johnsandcounsel.com

**Austin Hammer Krist**
303 Camp Craft Road
Suite 325
Austin, TX 78746
737−900−7107
Email: akrist@clevelandkrist.com

**Natalie F. Wilson**
Langley & Banack, Inc
Trinity Plaza II, Suite 700
745 East Mulberry
San Antonio, TX 78212−3166
(210) 736−6600
Fax : (210) 735−6889
Email: nwilson@langleybanack.com

*Defendant*
————————————————

**Longbranch Energy, LP**                    represented by  **Michael Black**
c/o Burns & Black, PLLC                                      BURNS & BLACK PLLC
Burns & Black, PLLC                                          750 Rittiman Road
750 Rittiman Road                                            San Antonio, TX 78209
San Antonio, TX 78209−5500                                   210−829−2022
                                                             Fax : 210−829−2021
                                                             Email: mblack@burnsandblack.com

                                                             **Michael J. Black**
                                                             Burns & Black PLLC
                                                             750 Rittiman Road
                                                             San Antonio, TX 78209
                                                             210 829 2022
                                                             Fax : 210 829 2021
                                                             Email: mblack@burnsandblack.com

                                                             **Jeffery Duke**
                                                             DUKE BANISTER MILLER & MILLER
                                                             22310 Grand Corner Drive
                                                             Suite 110
                                                             Katy, TX 77494
                                                             281−394−9778
                                                             Fax : 832−201−0649
                                                             Email: jduke@dbmmlaw.com

                                                             **Austin Hammer Krist**
                                                             (See above for address)

**Natalie F. Wilson**
(See above for address)

**Defendant**
——————————————————

**TRCG East TX Pipeline LLC**                    represented by **Katrina Angelyn Kershner**
K. Kershner Law
14228 Midway
214
Dallas, TX 75244
214−535−5226
Email: katrina_kershner@yahoo.com

V.

**3rd Pty Defendant**
——————————————————

**John Terrill**
12712 Arrowhead Lane
Oklahoma City, OK 73120

**3rd Pty Defendant**
——————————————————

**Black Duck Properties, LLC**                    represented by **Ronald J. Smeberg**
410 Spyglass Road                                (See above for address)
McQueeney, TX 78123

**3rd Pty Defendant**
——————————————————

**Larry Wright**                                  represented by **William P Germany**
410 Spyglass Road                                Bayne, Snell & Krause
McQueeney, TX 78123                              1250 N.E. Loop 410, Suite 725
San Antonio, TX 78209
210−824−3278
Fax : 210−824−3937
Email: wgermany@bsklaw.com

**3rd Pty Defendant**
——————————————————

**John Terrill**
12712 Arrowhead Lane
Oklahoma City, OK 73120

**3rd Pty Defendant**
——————————————————

**Larry Wright**
410 Spyglass Road
McQueeney, TX 78123

| Filing Date | # | | Docket Text |
|-------------|---|---|-------------|
| 05/01/2020 | | 1 | Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series |

| | | | |
|---|---|---|---|
| | | | Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020 (Hernandez, Rachel). |
| 05/01/2020 | | 2 | Summons Issued on DMA Properties, Inc. Answer Due 06/1/2020; Longbranch Energy, LP Answer Due 06/1/2020 (Smeberg, Ronald) |
| 05/01/2020 | | | ICC−Fee Terminated for Complaint(20−05027−rbk) [cmp,cmp] ( 350.00), Amount $ 350.00, Receipt 21527491 (re:Doc# 1) (U.S. Treasury) |
| 05/05/2020 | | 3 | Amended Complaint () filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) |
| 05/27/2020 | | 4 | Summons Served on DMA Properties, Inc. − served on 5/5/2020; Longbranch Energy, LP − served on 5/5/2020 (Smeberg, Ronald) |
| 06/01/2020 | | 5 | Answer to Complaint filed by DMA Properties, Inc., Longbranch Energy, LP, (Krist, Austin) |
| 06/01/2020 | | 6 | Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Black Duck Properties, LLC, Larry Wright (Attachments: # 1 Exhibits) (Krist, Austin) |
| 06/02/2020 | | 7 | Summons Issued on John Terrill Answer Due 07/2/2020; Larry Wright Answer Due 07/2/2020 (Krist, Austin) |
| 06/03/2020 | | 8 | Order Requiring Statement Regarding Consent (Order entered on 6/3/2020) (Gonzalez, Rosa) |
| 06/05/2020 | | 9 | Frank Daniel Moore's Unopposed Motion to Intervene Filed by Austin Hammer Krist for Interested Party Frank Daniel Moore. (Attachments: # 1 Exhibit 1 (Assignments of Claims) # 2 Proposed Pleading # 3 Proposed Order) (Krist, Austin) Modified on 6/8/2020 (Paez, Daniel). |
| 06/05/2020 | | 10 | BNC Certificate of Mailing (Related Document(s): 8 Order Requiring Statement Regarding Consent (Order entered on 6/3/2020)) Notice Date 06/05/2020. (Admin.) |
| 06/08/2020 | | 11 | Order Regarding (related document(s): 9 Motion to Intervene Filed by Austin Hammer Krist for Interested Party Frank Daniel Moore. (Attachments: # 1 Exhibit 1 (Assignments of Claims) # 2 Proposed Pleading # 3 Proposed Order)) (Order entered on 6/8/2020) (Paez, Daniel) |
| 06/11/2020 | | 12 | BNC Certificate of Mailing (Related Document(s): 11 Order Regarding (related document(s): 9 Motion to Intervene Filed by Austin Hammer Krist |

| | | | |
|---|---|---|---|
| | | | for Interested Party Frank Daniel Moore. (Attachments: # 1 Exhibit 1 (Assignments of Claims) # 2 Proposed Pleading # 3 Proposed Order)) (Order entered on 6/8/2020)) Notice Date 06/11/2020. (Admin.) |
| 06/12/2020 | | 13 | Alias Summons Re−Issued on John Terrill Answer Due 07/13/2020; Larry Wright Answer Due 07/13/2020 (Krist, Austin) |
| 06/12/2020 | | 14 | Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Larry Wright (Krist, Austin) |
| 06/22/2020 | | 15 | Unopposed Motion to Extend Time to Answer DMA Properties, Inc.'s Counterclaim, filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) |
| 06/23/2020 | | 16 | Order Allowing Extension to June 29, 2020 (related document(s): 15 Unopposed Motion to Extend Time to Answer DMA Properties, Inc.'s Counterclaim, filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 6/23/2020) (Luna, Emilio) |
| 06/24/2020 | | 17 | Statement Regarding Consent filed by Ronald J. Smeberg for 3rd Pty Defendant Black Duck Properties, LLC, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) |
| 06/24/2020 | | 18 | Statement Regarding Consent filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) |
| 06/25/2020 | | 19 | BNC Certificate of Mailing (Related Document(s): 16 Order Allowing Extension to June 29, 2020 (related document(s): 15 Unopposed Motion to Extend Time to Answer DMA Properties, Inc.'s Counterclaim, filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 6/23/2020)) Notice Date 06/25/2020. (Admin.) |
| 06/29/2020 | | 20 | Answer to Counterclaim filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Smeberg, Ronald) (related document(s): 6 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Black Duck Properties, LLC, Larry Wright (Attachments: # 1 Exhibits)) |
| 07/06/2020 | | 21 | Answer and Affirmative Defenses to Frank Daniel Moore's Counterclaims and Third−Party Claims filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Smeberg, Ronald) (related document(s): 14 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Larry Wright) |
| 07/14/2020 | | 22 | Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter |

| | | | |
|---|---|---|---|
| | | | Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A) (Smeberg, Ronald) |
| 07/15/2020 | | 23 | Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Smeberg, Ronald) (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A)) |
| 07/16/2020 | | 24 | **Scheduling Order** (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Docket Call Set For 12/7/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**: Discovery due 10/14/2020, Pre−Trial Order due by 11/30/2020, Dispositive Motions Due By 10/26/2020. (Order entered on 7/16/2020) (Castleberry, Deanna) |
| 07/16/2020 | | 25 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 8/3/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna) |
| 07/18/2020 | | 26 | BNC Certificate of Mailing (Related Document(s): 25 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections Filed |

| | | | |
|---|---|---|---|
| | | | by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (related document(s): <u>22</u> Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 8/3/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**) Notice Date 07/18/2020. (Admin.) |
| 07/18/2020 | | 27 | BNC Certificate of Mailing (Related Document(s): <u>24</u> **Scheduling Order** (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Docket Call Set For 12/7/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**: Discovery due 10/14/2020, Pre−Trial Order due by 11/30/2020, Dispositive Motions Due By 10/26/2020. (Order entered on 7/16/2020)) Notice Date 07/18/2020. (Admin.) |
| 07/24/2020 | | 28 | Motion for Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6 # <u>7</u> Exhibit 7 # <u>8</u> Exhibit 8 # <u>9</u> Exhibit 9 # <u>10</u> Exhibit 10 # <u>11</u> Exhibit 11 # <u>12</u> Exhibit 12 # <u>13</u> Exhibit 13 # <u>14</u> Exhibit 14 # <u>15</u> Exhibit 15 # <u>16</u> Exhibit 16 # <u>17</u> Exhibit 17 # <u>18</u> Exhibit 18 # <u>19</u> Exhibit 19 # <u>20</u> Exhibit 20 # <u>21</u> Exhibit 21 # <u>22</u> Exhibit 22 # <u>23</u> Exhibit 23 # <u>24</u> Exhibit 24 # <u>25</u> Exhibit 25 # <u>26</u> Exhibit 26 # <u>27</u> Exhibit 27 # <u>28</u> Exhibit 28 # <u>29</u> Exhibit 29 # <u>30</u> Exhibit 30 # <u>31</u> Exhibit 31 # <u>32</u> Exhibit 32 # <u>33</u> Exhibit 33 # <u>34</u> Exhibit 34 # <u>35</u> Proposed Order) (Krist, Austin) |
| 07/27/2020 | | 29 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>28</u> Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 8/17/2020 at 10:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna) |
| 07/28/2020 | | 30 | Response in Opposition Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # <u>1</u> Proposed Order) (Krist, Austin) (related document(s): <u>23</u> Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # |

| | | | |
|---|---|---|---|
| | | | 2 Proposed Order) (Smeberg, Ronald) (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A))) Modified on 7/29/2020 (Gomez, Becky). |
| 07/29/2020 | | 31 | BNC Certificate of Mailing (Related Document(s): 29 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 28 Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintf DMA Properties, Inc.. **Hearing Scheduled For 8/17/2020 at 10:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559)** Notice Date 07/29/2020. (Admin.) |
| 08/03/2020 | | | **RESET TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 8/17/2020 at 10:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 08/03/20 − NO FURTHER NOTICE TO BE GIVEN***.b |
| 08/03/2020 | | | Hearing Held: APPROVED ON INTERIM BASIS (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) (Entered: 08/04/2020) |
| 08/04/2020 | | 32 | Interim Order Regarding (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, |

| | | | |
|---|---|---|---|
| | | | LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 8/4/2020) (Luna, Emilio) |
| 08/05/2020 | | 33 | Notice of Appearance and Request for Service of Notice filed by Natalie F. Wilson for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Wilson, Natalie) |
| 08/05/2020 | | 34 | Stipulation Regarding Answer Deadline for Third Party Defendant Larry Wright filed by Natalie F. Wilson for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, 3rd Pty Defendant Larry Wright (Wilson, Natalie) (related document(s): 6 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Black Duck Properties, LLC, Larry Wright (Attachments: # 1 Exhibits)) |
| 08/06/2020 | | 35 | BNC Certificate of Mailing (Related Document(s): 32 Interim Order Regarding (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 8/4/2020)) Notice Date 08/06/2020. (Admin.) |
| 08/10/2020 | | 36 | Agreed Joint Motion to Extend Time to file Response to Third−Party Plaintiffs' Partial Motion for Summary Judgment filed by Natalie F. Wilson, William P Germany for 3rd Pty Defendant Larry Wright (Attachments: # 1 Proposed Order)(Germany, William) Modified on 8/11/2020 (Hernandez, Rachel). |
| 08/12/2020 | | 37 | Notice of Appearance and Request for Service of Notice filed by Laura L. Worsham for Creditor McLeod Oil, LLC (Worsham, Laura) |
| 08/14/2020 | | | **RESET TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. AND 28 Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. Hearing Scheduled For 9/22/2020 at 10:00 AM at VIA** |

| | | | |
|---|---|---|---|
| | | | TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559. (Castleberry, Deanna)***RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 08/17/20 − MS. WILSON SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***. |
| 08/14/2020 | | 38 | Order Allowing Extension of Time, Date Extended to 9/14/2020 (related document(s): 36 Agreed Joint Motion to Extend Time to file Response to Third−Party Plaintiffs' Partial Motion for Summary Judgment filed by Natalie F. Wilson, William P Germany for 3rd Pty Defendant Larry Wright (Attachments: # 1 Proposed Order)(Germany, William) Modified on 8/11/2020 .) ,. (Order entered on 8/14/2020) (Gonzalez, Rosa) |
| 08/14/2020 | | 39 | Third−Party Defendant Larry Wright's Answer and Affirmative Defenses to Third−Party Plaintiff DMA Properties, INC.'S Third−Party Claims filed by Larry Wright, (Germany, William) Modified on 8/17/2020 (Gonzalez, Rosa). |
| 08/14/2020 | | 40 | Third−Party Defendant Larry Wright's Answers and Affirmative Defenses to Frank Daniel Moore's Third−Party Claims filed by Larry Wright, (Germany, William) Modified on 8/17/2020 (Gonzalez, Rosa). |
| 08/14/2020 | | 41 | Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order) (Krist, Austin) |
| 08/16/2020 | | 42 | BNC Certificate of Mailing (Related Document(s): 38 Order Allowing Extension of Time, Date Extended to 9/14/2020 (related document(s): 36 Agreed Joint Motion to Extend Time to file Response to Third−Party Plaintiffs' Partial Motion for Summary Judgment filed by Natalie F. Wilson, William P Germany for 3rd Pty Defendant Larry Wright (Attachments: # 1 Proposed Order)(Germany, William) Modified on 8/11/2020 .) ,. (Order entered on 8/14/2020)) Notice Date 08/16/2020. (Admin.) |
| 08/17/2020 | | 43 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 41 Motion For Partial Summary Judgment on DMA's Ownership Interest in the **Bigfoot Note Payments** filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 9/22/2020 at 10:00 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna) |
| 08/17/2020 | | | **Trial** to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 12/7/2020 at 10:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)***TRIAL SET IN OPEN COURT ON 08/17/2020 − ESTIMATED AT TAKING 3 DAYS FOR TRIAL − (12/7/2020; 12/8/2020 and 12/9/2020) − COURT TO ISSUE ORDER REGARDING TRIAL***. |

| | | | |
|---|---|---|---|
| 08/17/2020 | | 44 | Order Setting Trial on the Merits (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020 .) (Order entered on 8/17/2020) (Gonzalez, Rosa) |
| 08/19/2020 | | 45 | Motion for Leave to File Their First Amended Answer and Affirmative Defenses filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Smeberg, Ronald) |
| 08/19/2020 | | 46 | BNC Certificate of Mailing (Related Document(s): 43 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 41 Motion For Partial Summary Judgment on DMA's Ownership Interest in the **Bigfoot Note Payments** filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 9/22/2020 at 10:00 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**) Notice Date 08/19/2020. (Admin.) |
| 08/19/2020 | | 47 | BNC Certificate of Mailing (Related Document(s): 44 Order Setting Trial on the Merits (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020 .) (Order entered on 8/17/2020) Notice Date 08/19/2020. (Admin.) |
| 08/20/2020 | | 48 | Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) |
| 08/20/2020 | | 49 | Motion to Expedite Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde |

| | | | |
|---|---|---|---|
| | | | Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) |
| 08/20/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc.) **Hearing Scheduled For 8/25/2020 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559 (Castleberry, Deanna)***SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 08/20/2020 | | 50 | Order Regarding (related document(s): 49 Motion to Expedite Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.))) (Order entered on 8/20/2020) (Luna, Emilio) |
| 08/20/2020 | | 51 | NOTICE OF EXPEDITED HEARING filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde |

| | | | |
|---|---|---|---|
| | | | Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) |
| 08/22/2020 | | 52 | BNC Certificate of Mailing (Related Document(s): 50 Order Regarding (related document(s): 49 Motion to Expedite Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.))) (Order entered on 8/20/2020)) Notice Date 08/22/2020. (Admin.) |
| 08/24/2020 | | 53 | Response Filed by Natalie F. Wilson for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Exhibit A − State Court Action Report # 2 Exhibit B − Order Setting Hearing for May 6, 2020) (Wilson, Natalie) (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) |
| 08/24/2020 | | 54 | Supplement to Motion to Continue DMA Properties, Inc.s Motion for Partial Summary Judgment on DMAs Ownership Interest in the Bigfoot Note Payments filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by |

| | | | |
|---|---|---|---|
| | | | Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) |
| 08/25/2020 | | 55 | Notice of RESET Hearing (scheduled for 9/22/2020 at 10:00 AM) filed by Natalie F. Wilson for Third Pty Plaintif DMA Properties, Inc. (Wilson, Natalie) (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Smeberg, Ronald) (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A)), 28 Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Proposed Order) (Krist, Austin) Modified on 7/27/2020.) |
| 08/25/2020 | | | **RESET TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. **Hearing Scheduled For 10/13/2020 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)**\*\*\*RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 09/22/20 − NO FURTHER NOTICE TO BE GIVEN\*\*\***. |
| 08/25/2020 | | 56 | Order Regarding (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) (Order entered on 8/25/2020) (Luna, Emilio) |
| 08/25/2020 | | | **WEBEX TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @** |

| | | | |
|---|---|---|---|
| | | | deanna_Castleberry@txwb.uscourts.gov: (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **AND** 28 Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 9/22/2020 at 10:00 AM at https://ao−courts.webex.com/meet/king (Castleberry, Deanna)***SET AS WEBEX PER REQUEST FROM NATALIE WILSON***.** |
| 08/25/2020 | | | Hearing Held: GRANTED (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) (Luna, Emilio) |
| 08/26/2020 | | | **WEBEX − TIME CHANGE ONLY TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. **Hearing Scheduled For 10/13/2020 at 10:30 AM at https://ao−courts.webex.com/meet/king (Castleberry, Deanna)***CHANGED TIME TO 10:30AM − NO FURTHER NOTICE TO BE GIVEN*** |
| 08/27/2020 | | 57 | BNC Certificate of Mailing (Related Document(s): 56 Order Regarding (related document(s): 48 Motion to Continue Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.)) (Order entered on 8/25/2020)) Notice Date 08/27/2020. (Admin.) |
| 09/04/2020 | | 58 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Service of Notice filed by Natalie F. Wilson for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Interested Party Frank Daniel Moore (Wilson, Natalie) |
| 09/08/2020 | | 59 | Order Regarding (related document(s): 45 Motion for Leave to File Their First Amended Answer and Affirmative Defenses filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)) (Order entered on 9/8/2020) (Luna, Emilio) |
| 09/09/2020 | | 60 | KRISJENN RANCH, LLC, KRISJENN RANCH, LLC−SERIES UVALDE RANCH, AND KRISJENN RANCH, LLC−SERIES PIPELINE ROW, AS SUCCESSORS IN INTEREST TO BLACK DUCK PROPERTIES, LLCS FIRST AMENDED ANSWER AND AFFIRMATIVE DEFENSES TO FRANK DANIEL MOORES COUNTERCLAIMS AND THIRD−PARTY CLAIMS filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 21 Answer and Affirmative Defenses to Frank Daniel Moore's Counterclaims and Third−Party Claims filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Smeberg, Ronald) (related document(s): 14 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Larry Wright)) |
| 09/09/2020 | | 61 | KRISJENN RANCH, LLC, KRISJENN RANCH, LLC−SERIES UVALDE RANCH, AND KRISJENN RANCH, LLC−SERIES PIPELINE ROW, AS SUCCESSORS IN INTEREST TO BLACK DUCK PROPERTIES, LLCS FIRST AMENDED ANSWER AND AFFIRMATIVE DEFENSES TO THIRD PARTY PLAINTIFF DMA PROPERTIES, INC.S COMPLAINT filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 20 Answer to Counterclaim filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Smeberg, Ronald) (related document(s): 6 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Black Duck Properties, LLC, Larry Wright (Attachments: # 1 Exhibits))) |
| 09/10/2020 | | 62 | BNC Certificate of Mailing (Related Document(s): 59 Order Regarding (related document(s): 45 Motion for Leave to File Their First Amended Answer and Affirmative Defenses filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, |

| | | | |
|---|---|---|---|
| | | | Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)) (Order entered on 9/8/2020)) Notice Date 09/10/2020. (Admin.) |
| 09/14/2020 | | 63 | Third−Party Defendant Larry Wright's Motion for Leave to File His First Amended Answers and Affirmative Defenses filed by William P Germany for 3rd Pty Defendant Larry Wright (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Germany, William) |
| 09/14/2020 | | 64 | Agreed Joint Motion to Modify Scheduling Order filed by Michael J. Black for Defendant Longbranch Energy, LP (Attachments: # 1 Proposed Order)(Black, Michael) |
| 09/14/2020 | | 65 | Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle (Smeberg, Ronald) |
| 09/14/2020 | | 66 | Response filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 28 Motion for Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc.) |
| 09/14/2020 | | 67 | Notice of Filing of Privilege Log filed by Ronald J. Smeberg for Interested Party David Strolle (Smeberg, Ronald) (related document(s): 42 BNC Certificate of Mailing (Related Document(s): 38 Order Allowing Extension of Time, Date Extended to 9/14/2020 (related document(s): 36 Agreed Joint Motion to Extend Time to file Response to Third−Party Plaintiffs' Partial Motion for Summary Judgment filed by Natalie F. Wilson, William P Germany for 3rd Pty Defendant Larry Wright) (Order entered on 8/14/2020)) Notice Date 08/16/2020. (Admin.)) |
| 09/15/2020 | | 68 | DMA Properties, Inc.'s Witness & Exhibit List for Hearing on September 22, 2020 filed by Natalie F. Wilson for Defendant DMA Properties, Inc., Third Pty Plaintif DMA Properties, Inc. (Wilson, Natalie) (related document(s): 28 Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Proposed Order) (Krist, Austin) Modified on 7/27/2020.) |
| 09/15/2020 | | 69 | Order Granting (related document(s): 64 Agreed Joint Motion to Modify Scheduling Order filed by Michael J. Black for Defendant Longbranch Energy, LP). **Dispositive Motions due by 10/26/2020, Discovery due 11/18/2020 and Pre−Trial Order due by 11/30/2020.** (Order entered on 9/15/2020) (Luna, Emilio) |

| | | | |
|---|---|---|---|
| 09/17/2020 | | <u>70</u> | BNC Certificate of Mailing (Related Document(s): <u>69</u> Order Granting (related document(s): <u>64</u> Agreed Joint Motion to Modify Scheduling Order filed by Michael J. Black for Defendant Longbranch Energy, LP). **Dispositive Motions due by 10/26/2020, Discovery due 11/18/2020 and Pre−Trial Order due by 11/30/2020.** (Order entered on 9/15/2020)) Notice Date 09/17/2020. (Admin.) |
| 09/21/2020 | | <u>71</u> | **WEBEX TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>65</u> Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) **Hearing Scheduled For 10/13/2020 at 10:30 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna) |
| 09/21/2020 | | <u>72</u> | Reply filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) (related document(s): <u>28</u> Motion For Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Proposed Order) (Krist, Austin) Modified on 7/27/2020.) |
| 09/21/2020 | | <u>73</u> | Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle. (Germany, William) |
| 09/22/2020 | | <u>74</u> | Order Denying Motion (related document(s): <u>28</u> Motion for Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) (Order entered on 9/22/2020) (Luna, Emilio) |
| 09/22/2020 | | | Hearing Held: GRANTED WITHOUT PREJUDICE BY PRODUCING DOCUMENTS 1,5,7,8,13,14,15,16,66,67,68,69, AND ALL OTHERS TO BE PLACED ON PRIVILEGE LOG − *Order due from Charles Muller by 10/6/2020* (related document(s): <u>23</u> Amended Motion to Quash Third−Party Subpoena and Objections filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 09/22/2020 | | | Hearing Held: DENIED (related document(s): <u>28</u> Motion for Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) (Luna, Emilio) |
| 09/23/2020 | | <u>75</u> | **WEBEX TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING** |

| | | | |
|---|---|---|---|
| | | | **IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>73</u> Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle.) **Hearing Scheduled For 10/13/2020 at 10:30 AM at https−courts.webex.com/meet/King** (Castleberry, Deanna) |
| 09/23/2020 | | <u>76</u> | BNC Certificate of Mailing (Related Document(s): <u>71</u> **WEBEX TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>65</u> Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) **Hearing Scheduled For 10/13/2020 at 10:30 AM at https−courts.webex.com/meet/King**) Notice Date 09/23/2020. (Admin.) |
| 09/24/2020 | | <u>77</u> | BNC Certificate of Mailing (Related Document(s): <u>74</u> Order Denying Motion (related document(s): <u>28</u> Motion for Partial Summary Judgment on the Interpretation of DMA's Net−Profits Interest Agreement filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) (Order entered on 9/22/2020)) Notice Date 09/24/2020. (Admin.) |
| 09/25/2020 | | <u>78</u> | BNC Certificate of Mailing (Related Document(s): <u>75</u> **WEBEX TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>73</u> Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle.) **Hearing Scheduled For 10/13/2020 at 10:30 AM at https−courts.webex.com/meet/King**) Notice Date 09/25/2020. (Admin.) |
| 09/28/2020 | | <u>79</u> | Order Partially Sustaining and Partially Overruling (related document(s): <u>23</u> Amended Motion to Quash Third−Party Subpoena and Objections filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): <u>22</u> Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 9/28/2020) (Kanyumbu, Terrance) |
| 09/29/2020 | | <u>80</u> | Response Filed by Natalie F. Wilson for Third Pty Plaintif DMA Properties, Inc.. (Wilson, Natalie) (related document(s): <u>65</u> Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) |
| 09/29/2020 | | <u>81</u> | |

| | | | |
|---|---|---|---|
| | | | Response Filed by Natalie F. Wilson for Third Pty Plaintif DMA Properties, Inc.. (Wilson, Natalie) (related document(s): 73 Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle.) |
| 09/30/2020 | | 82 | BNC Certificate of Mailing (Related Document(s): 79 Order Partially Sustaining and Partially Overruling (related document(s): 23 Amended Motion to Quash Third−Party Subpoena and Objections filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 22 Motion to Quash Third−Party Subpoena and Objections Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 9/28/2020)) Notice Date 09/30/2020. (Admin.) |
| 10/01/2020 | | 83 | Order Regarding (related document(s): 63 Third−Party Defendant Larry Wright's Motion for Leave to File His First Amended Answers and Affirmative Defenses filed by William P Germany for 3rd Pty Defendant Larry Wright (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order)) (Order entered on 10/1/2020) (Luna, Emilio) |
| 10/01/2020 | | 84 | Non−Party TCRG East Texas Pipeline, 1, LLC's Motion To Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections by TRCG Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC. (Attachments: # 1 A # 2 Exhibit B # 3 C # 4 Proposed Order Order) (Kershner, Katrina) Modified on 10/2/2020 (Paez, Daniel). |
| 10/03/2020 | | 85 | BNC Certificate of Mailing (Related Document(s): 83 Order Regarding (related document(s): 63 Third−Party Defendant Larry Wright's Motion for Leave to File His First Amended Answers and Affirmative Defenses filed by William P Germany for 3rd Pty Defendant Larry Wright (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order)) (Order entered on 10/1/2020)) Notice Date 10/03/2020. (Admin.) (Entered: 10/04/2020) |
| 10/06/2020 | | 86 | Amended Non−Party − TRCG East Texas Pipeline, 1, LLC's Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC (Attachments: #(1) Exhibit #(2) Exhibit #(3) Exhibit #(4) Exhibit) (Kershner, Katrina) |
| 10/06/2020 | | 87 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 86 Amended Non−Party − TRCG East Texas Pipeline, 1, LLC.'s Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC. **Hearing Scheduled For 11/2/2020 at 2:00 PM at** |

| | | | |
|---|---|---|---|
| | | | VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559 (Castleberry, Deanna) |
| 10/06/2020 | | 88 | Order Dismissing Motion As Moot (related document(s): 84 Non−Party TCRG East Texas Pipeline, 1, LLC's Motion To Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections by TRCG Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC. (Attachments: # 1 A # 2 Exhibit B # 3 C # 4 Proposed Order Order) (Kershner, Katrina) Modified on 10/2/2020 .) (Order entered on 10/6/2020) (Kanyumbu, Terrance) |
| 10/06/2020 | | 89 | Response Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit Exhibits A, B & C) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) |
| 10/07/2020 | | 90 | SUPPLEMENT TO KRISJENN RANCH, LLC, KRISJENN RANCH, LLC−SERIES UVALDE RANCH, AND KRISJENN RANCH, LLC−SERIES PIPELINE ROW, AS SUCCESSORS IN INTEREST TO BLACK DUCK PROPERTIES, LLCS RESPONSE TO DMA PROPERTIES, INC.S MOTION FOR PARTIAL SUMMARY JUDGMENT ON DMAS OWNERSHIP INTEREST IN THE BIGFOOT NOTE PAYMENTS filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 89 Response Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit Exhibits A, B & C) (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order))) |
| 10/08/2020 | | 91 | BNC Certificate of Mailing (Related Document(s): 87 TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# IF AN EVIDENTIARY HEARING IS REQUIRED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov (related document(s): 86 Amended Non−Party − TRCG East Texas Pipeline, 1, LLC.'s Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena |

| | | | |
|---|---|---|---|
| | | | and Objections Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC. **Hearing Scheduled For 11/2/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**) Notice Date 10/08/2020. (Admin.) (Entered: 10/09/2020) |
| 10/08/2020 | | 92 | BNC Certificate of Mailing (Related Document(s): 88 Order Dismissing Motion As Moot (related document(s): 84 Non−Party TCRG East Texas Pipeline, 1, LLC's Motion To Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections by TRCG Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC. (Attachments: # 1 A # 2 Exhibit B # 3 C # 4 Proposed Order Order) (Kershner, Katrina) Modified on 10/2/2020 .) (Order entered on 10/6/2020)) Notice Date 10/08/2020. (Admin.) (Entered: 10/09/2020) |
| 10/12/2020 | | 93 | Reply filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) |
| 10/12/2020 | | 94 | Motion FOR LEAVE TO FILE SUR−REPLY Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Smeberg, Ronald) (related document(s): 93 Reply filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order))) |
| 10/12/2020 | | 95 | Objection Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) |
| 10/13/2020 | | 96 | Order Dismissing Motion as Moot (related document(s): 73 Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle.) (Order entered on 10/13/2020) (Sosa, Alma) |

| | | | |
|---|---|---|---|
| 10/13/2020 | | 97 | Order Denying (related document(s): 94 Motion FOR LEAVE TO FILE SUR−REPLY Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Smeberg, Ronald) (related document(s): 93 Reply filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)))) (Order entered on 10/13/2020) (Sosa, Alma) |
| 10/13/2020 | | | Hearing Held: ***GRANTED***. Order Due to be filed by Christen Herbert. (Related Document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) **Order due by 10/27/2020** (Sosa, Alma) |
| 10/13/2020 | | | Hearing Held: Order Due to be filed by Christen Herbert. (Related Document(s): 65 Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) **Order due by 10/27/2020** (Sosa, Alma) |
| 10/13/2020 | | | Hearing Held: ***MOOT***. (Related Document(s): 73 Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle.) (Sosa, Alma) |
| 10/13/2020 | | 98 | Notice of Appearance and Request for Service of Notice filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Krist, Austin) |
| 10/14/2020 | | 99 | Order Denying (related document(s): 65 Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) (Order entered on 10/14/2020) (Luna, Emilio) |
| 10/14/2020 | | 100 | Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Frank Daniel Moore's Amended Counterclaims and Third−Party Claims # 2 DMA Properties's Amended Counterclaims and Third−Party Claims # 3 Proposed Order) (Krist, Austin) Modified on 10/15/2020 (Gomez, Becky). |
| 10/14/2020 | | 101 | Unopposed Motion for Leave to Amend Filed by Austin Hammer Krist for Defendant Longbranch Energy, LP. (Attachments: # 1 Longbranch's Counterclaims and Third−Party Claims # 2 Proposed Order) (Krist, Austin) |
| 10/14/2020 | | 102 | |

| | | | |
|---|---|---|---|
| | | | Motion for Leave to File Second Amended Complaint filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) |
| 10/15/2020 | | 103 | Supplement to Debtors Motion For Leave To File Their Second Amended Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A) (Smeberg, Ronald) (related document(s): 102 Motion For Leave to File Second Amended Complaint Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Proposed Order)) |
| 10/15/2020 | | 104 | DMA and Moore's Response In Opposition Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Krist, Austin) (related document(s): 86 Amended Non−Party − TRCG East Texas Pipeline, 1, LLC.'s Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC. (Attachments: #(1) Exhibit #(2) Exhibit #(3) Exhibit #(4) Exhibit (Kershner, Katrina) Modified on 10/6/2020.) Modified on 10/16/2020 (Paez, Daniel). |
| 10/15/2020 | | 105 | BNC Certificate of Mailing (Related Document(s): 96 Order Dismissing Motion as Moot (related document(s): 73 Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by William P Germany for Interested Party Hagan Cohle.) (Order entered on 10/13/2020)) Notice Date 10/15/2020. (Admin.) (Entered: 10/16/2020) |
| 10/15/2020 | | 106 | BNC Certificate of Mailing (Related Document(s): 97 Order Denying (related document(s): 94 Motion FOR LEAVE TO FILE SUR−REPLY Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Smeberg, Ronald) (related document(s): 93 Reply filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)))) (Order entered on 10/13/2020)) Notice Date 10/15/2020. |

| | | | |
|---|---|---|---|
| | | | (Admin.) (Entered: 10/16/2020) |
| 10/16/2020 | | 107 | BNC Certificate of Mailing (Related Document(s): 99 Order Denying (related document(s): 65 Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) (Order entered on 10/14/2020)) Notice Date 10/16/2020. (Admin.) (Entered: 10/17/2020) |
| 10/20/2020 | | 108 | Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order) (Smeberg, Ronald) |
| 10/21/2020 | | 109 | Agreed Proposed Order filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Krist, Austin) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order), 95 Objection Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order))) |
| 10/21/2020 | | 110 | Order regarding (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) (Order entered on 10/21/2020) (Luna, Emilio) |
| 10/21/2020 | | 111 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 108 Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series |

| | | | |
|---|---|---|---|
| | | | Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 11/16/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna) |
| 10/23/2020 | | <u>112</u> | BNC Certificate of Mailing (Related Document(s): <u>111</u> **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>108</u> Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 11/16/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**) Notice Date 10/23/2020. (Admin.) (Entered: 10/24/2020) |
| 10/23/2020 | | <u>113</u> | BNC Certificate of Mailing (Related Document(s): <u>110</u> Order regarding (related document(s): <u>41</u> Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) (Order entered on 10/21/2020)) Notice Date 10/23/2020. (Admin.) (Entered: 10/24/2020) |
| 10/26/2020 | | <u>114</u> | Motion Requesting Expedite Consideration of Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # <u>1</u> Proposed Order) (Smeberg, Ronald) (related document(s): <u>108</u> Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order) Modified on 10/26/2020 (Gonzalez, Rosa). |
| 10/26/2020 | | <u>115</u> | Transcript Request by David Johns/Johns and Counsel PLLC. (Wilson, Natalie) (related document(s): Hearing Held: ***GRANTED***. Order Due to be filed by Christen Herbert. (Related Document(s): <u>41</u> Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA |

| | | | |
|---|---|---|---|
| | | | Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) **Order due by 10/27/2020** , Hearing Held: Order Due to be filed by Christen Herbert. (Related Document(s): 65 Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) **Order due by 10/27/2020** ) |
| 10/26/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 108 Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 11/2/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559 (Castleberry, Deanna)***SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 10/26/2020 | | 116 | Order Regarding (related document(s): 114 Motion Requesting Expedite Consideration of Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 108 Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order)) Modified on 10/26/2020 .) (Order entered on 10/26/2020) (Kanyumbu, Terrance) |
| 10/26/2020 | | 117 | Motion for Partial Summary Judgment on Frank Daniel Moore's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Exhibit C #(4) Exhibit D #(5) Exhibit E #(6) Proposed Order) (Smeberg, Ronald) |

| | | | |
|---|---|---|---|
| 10/26/2020 | | 118 | Motion for Partial Summary Judgment on DMA's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Exhibit C #(4) Exhibit D #(5) Exhibit E #(6) Proposed Order) (Smeberg, Ronald) |
| 10/27/2020 | | 119 | Notice of Expedited Hearing filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 108 Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order)) |
| 10/27/2020 | | 120 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 117 Motion For Partial Summary Judgment on **Frank Daniel Moore's Claims** Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. **AND** 118 Motion For Partial Summary Judgment on **DMA'S Claims** Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. **Hearing Scheduled For 11/23/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna) |
| 10/28/2020 | | 121 | Transcript Request by David Johns. Transcript request sent to Transcriber: Federal Court Reporters of San Antonio (related document(s): 115 Transcript Request by David Johns/Johns and Counsel PLLC. (Wilson, Natalie) (related document(s): Hearing Held: ***GRANTED***. Order Due to be filed by Christen Herbert. (Related Document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) |

| | | | |
|---|---|---|---|
| | | | Exhibit 13 #(14) Proposed Order)) Order due by 10/27/2020 , Hearing Held: Order Due to be filed by Christen Herbert. (Related Document(s): 65 Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) Order due by 10/27/2020 )(Kanyumbu, Terrance). Modified on 10/29/2020 (Hernandez, Rachel). |
| 10/28/2020 | | 122 | Krisjenn Ranch, LLC, Krisjenn Ranch, LLC−Series Uvalde Ranch, and Krisjenn Ranch, LLC−Series Pipeline Row, as Successors in Interest to Black Duck Properties, LLCs **Second Amended Answer and Affirmative Defenses to Third Party Plaintiff DMA Properties, Inc.s Amended Counterclaims and Third Party Complaint** filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 61 Krisjen Ranch, LLC, Krisjenn Ranch, LLC−Series Uvalde Ranch, AND Krisjenn Ranch, LLC−Series Pipeline Row, as Successors in Interest to Black Duck Properties, LLCS FIRST AMENDED ANSWER AND AFFIRMATIVE DEFENSES TO THIRD PARTY PLAINTIFF DMA PROPERTIES, INC.S COMPLAINT filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 20 Answer to Counterclaim filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Smeberg, Ronald) (related document(s): 6 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Black Duck Properties, LLC, Larry Wright (Attachments: # 1 Exhibits))). Modified on 10/29/2020 (Hernandez, Rachel). |
| 10/28/2020 | | 123 | Krisjenn Ranch, LLC, Krisjenn Ranch, LLC−Series Uvalde Ranch, and Krisjenn Ranch, LLC−Series Pipeline Row, as Successors in Interest to Black Duck Properties, LLCs **Second Amended Answer and Affirmative Defenses to Frank Daniel Moores Amended Counterclaims and Third−Party Claims** filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 60 KRISJENN RANCH, LLC, KRISJENN RANCH, LLC−SERIES UVALDE RANCH, AND KRISJENN RANCH, LLC−SERIES PIPELINE ROW, AS SUCCESSORS IN INTEREST TO BLACK DUCK PROPERTIES, LLCS FIRST AMENDED ANSWER AND AFFIRMATIVE DEFENSES TO FRANK DANIEL MOORES COUNTERCLAIMS AND THIRD−PARTY CLAIMS filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 21 Answer and Affirmative Defenses to Frank Daniel Moore's Counterclaims and Third−Party Claims |

| | | | |
|---|---|---|---|
| | | | filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Smeberg, Ronald) (related document(s): 14 Counterclaim against Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Third−Party Complaint against John Terrill, Larry Wright)). Modified on 10/29/2020 (Hernandez, Rachel). |
| 10/28/2020 | | 124 | Objection Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Frank Daniel Moore's Amended Counterclaims and Third−Party Claims # 2 DMA Properties's Amended Counterclaims and Third−Party Claims # 3 Proposed Order) (Krist, Austin) Modified on 10/15/2020.) |
| 10/28/2020 | | 125 | BNC Certificate of Mailing (Related Document(s): 116 Order Regarding (related document(s): 114 Motion Requesting Expedite Consideration of Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 108 Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order)) Modified on 10/26/2020 .) (Order entered on 10/26/2020)) Notice Date 10/28/2020. (Admin.) |
| 10/29/2020 | | 126 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. **Hearing Scheduled For 11/23/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna) |
| 10/29/2020 | | 127 | Motion to Expedite Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, |

| | | | |
|---|---|---|---|
| | | | Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 124 Objection filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore)) |
| 10/29/2020 | | 128 | BNC Certificate of Mailing (Related Document(s): 120 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 117 Motion For Partial Summary Judgment on **Frank Daniel Moore's Claims** Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. **AND** 118 Motion For Partial Summary Judgment on **DMA'S Claims** Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. **Hearing Scheduled For 11/23/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**) Notice Date 10/29/2020. (Admin.) |
| 10/30/2020 | | 129 | Motion to Continue Trial Date filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Attachments: # 1 Proposed Order) (Krist, Austin) (related document(s): 1 Complaint filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. *Text modified on 11/2/2020 (Hernandez, Rachel).* |
| 10/30/2020 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 10/30/2020. The Reporter Expects to Have the Transcript Completed by 11/6/2020, . (Flores, Rosemary) (related document(s): 121 Transcript Request by David Johns. Transcript request sent to Transcriber: Federal Court Reporters of San Antonio (related document(s): 115 Transcript Request by David Johns/Johns and Counsel PLLC. (Wilson, Natalie) (related document(s): Hearing Held: ***GRANTED***. Order Due to be filed by Christen Herbert. (Related Document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) Order due by 10/27/2020, Hearing Held: Order Due to be filed by |

| | | | |
|---|---|---|---|
| | | | Christen Herbert. (Related Document(s): 65 Objection and Motion to Quash Subpoena Seeking the Deposition of David Strolle filed by Ronald J. Smeberg for Interested Party David Strolle) Order due by 10/27/2020 )(Kanyumbu, Terrance). Modified on 10/29/2020.) |
| 10/30/2020 | | <u>130</u> | Motion to Continue Trial Date filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Attachments: # <u>1</u> Proposed Order) (Krist, Austin) (related document(s): <u>1</u> Complaint filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) |
| 10/30/2020 | | <u>131</u> | Response Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Krist, Austin) (related document(s): <u>108</u> Motion TO COMPEL DISCOVERY RESPONSES FROM DMA PROPERTIES, INC. AND FRANK DANIEL MOORE Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order)) |
| 10/31/2020 | | <u>132</u> | BNC Certificate of Mailing (Related Document(s): <u>126</u> **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>100</u> Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. **Hearing Scheduled For 11/23/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559**) Notice Date 10/31/2020. (Admin.) |
| 11/02/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (888) 278−0296 Access Code 9198559# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): <u>124</u> Objection Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (related document(s): <u>100</u> Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. **Hearing Scheduled For 11/12/2020 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (888)278−0296; Access Code: 9198559** (Castleberry, Deanna)****SET ON EXPEDITED BASIS − MR. SMEBERG SHALL BE RESPONSIBLE FOR NOTICE***.** |

| | | | |
|---|---|---|---|
| 11/02/2020 | | [133](#) | Order Regarding (related document(s): [127](#) Motion to Expedite Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg) (Ronald) (related document(s): [124](#) Objection filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): [100](#) Unopposed Motion for Leave to Amend Pleadings filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore)) (Order entered on 11/2/2020) (Hernandez, Rachel) |
| 11/02/2020 | | [134](#) | Order Regarding (related document(s): [101](#) Unopposed Motion for Leave to Amend filed by Austin Hammer Krist for Defendant Longbranch Energy, LP) (Order entered on 11/2/2020) (Luna, Emilio) |
| 11/02/2020 | | [135](#) | Order Regarding (related document(s): [102](#) Motion for Leave to File Second Amended Complaint filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)) (Order entered on 11/2/2020) (Luna, Emilio) |
| 11/02/2020 | | [136](#) | Order Dismissing Motion as Moot (related document(s): [129](#) Motion to Continue Trial Date filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (related document(s): [1](#) Complaint filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 11/2/2020) (Luna, Emilio) |
| 11/02/2020 | | [137](#) | Notice of Expedited Hearing filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): [124](#) Objection Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (related document(s): [100](#) Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Frank Daniel Moore's Amended Counterclaims and Third−Party Claims # 2 DMA Properties's Amended Counterclaims and Third−Party Claims # 3 Proposed Order) |

| | | | |
|---|---|---|---|
| | | | (Krist, Austin) Modified on 10/15/2020.)) |
| 11/02/2020 | | 138 | Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/3/2020 (Gonzalez, Rosa). |
| 11/02/2020 | | | Hearing Held: AGREEMENT − *Order due from Tim Cleveland by 11/16/2020* (related document(s): 86 Amended Non−Party − TRCG East Texas Pipeline, 1, LLC.'s Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections Filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC) (Luna, Emilio) |
| 11/02/2020 | | | Hearing Held: GRANTED − *Order due from Charles Muller by 11/16/2020* (related document(s): 108 Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 11/03/2020 | | 139 | Counterclaims and Third Party Claims filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. 1 (Purchase Agreement) # 2 Ex. 2 (Longbranch Assignment) # 3 Ex. 3 (April 16, 2019 Email) # 4 Ex. 4 (Release of Lien)) (Krist, Austin) Modified on 11/4/2020 (Esquivel, Maria). |
| 11/03/2020 | | 140 | Notice of Withdrawal of Document filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 138 Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory |

| | | | |
|---|---|---|---|
| | | | judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/3/2020.) |
| 11/03/2020 | | 141 | Second Amended Complaint () filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/4/2020 (Esquivel, Maria). |
| 11/04/2020 | | | **Trial** RESET TELEPHONIC to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 1/11/2021 at 10:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET FROM 12/7/20 − ESTIMATED AT TAKING 3 DAYS FOR TRIAL − NO FURTHER NOTICE TO BE GIVEN***. |
| 11/04/2020 | | 142 | Order Granting (related document(s): 130 Motion to Continue Trial Date filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (related document(s): 1 Complaint filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)). **Discovery is extended to 12/11/2020 and the Trial is to begin on 1/11/2021 at 10:30 a.m.** (Order entered on 11/4/2020) (Luna, Emilio) |
| 11/04/2020 | | | **WEBEX RESET Hearing on Trial** to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 1/11/2021 , 1/12/2021 and 1/13/2021 at 10:30 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET TO CHANGE FROM TELEPHONE TO WEBEX ONLY − NO FURTHER NOTICE TO BE GIVEN***. |
| 11/04/2020 | | 143 | Order Vacating Prior Order (related document(s): 134 Order Regarding (related document(s): 101 Unopposed Motion for Leave to Amend filed by Austin Hammer Krist for Defendant Longbranch Energy, LP)) (Order entered on 11/4/2020) (Luna, Emilio) |
| 11/04/2020 | | 144 | BNC Certificate of Mailing (Related Document(s): 133 Order Regarding (related document(s): 127 Motion to Expedite Hearing filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, |

| | | | |
|---|---|---|---|
| | | | Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Smeberg, Ronald) (related document(s): 124 Objection filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore))) (Order entered on 11/2/2020)) Notice Date 11/04/2020. (Admin.) |
| 11/04/2020 | | 145 | BNC Certificate of Mailing (Related Document(s): 134 Order Regarding (related document(s): 101 Unopposed Motion for Leave to Amend filed by Austin Hammer Krist for Defendant Longbranch Energy, LP) (Order entered on 11/2/2020)) Notice Date 11/04/2020. (Admin.) |
| 11/04/2020 | | 146 | BNC Certificate of Mailing (Related Document(s): 135 Order Regarding (related document(s): 102 Motion for Leave to File Second Amended Complaint filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order)) (Order entered on 11/2/2020)) Notice Date 11/04/2020. (Admin.) |
| 11/04/2020 | | 147 | BNC Certificate of Mailing (Related Document(s): 136 Order Dismissing Motion as Moot (related document(s): 129 Motion to Continue Trial Date filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (related document(s): 1 Complaint filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 11/2/2020)) Notice Date 11/04/2020. (Admin.) |
| 11/05/2020 | | 148 | Order Regarding (related document(s): 108 Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order)) (Order entered on 11/5/2020) (Luna, Emilio) |
| 11/06/2020 | | 149 | BNC Certificate of Mailing (Related Document(s): 142 Order Granting (related document(s): 130 Motion to Continue Trial Date filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (related document(s): 1 Complaint filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline |

| | | | |
|---|---|---|---|
| | | | Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)). **Discovery is extended to 12/11/2021 and the Trial is to begin on 1/11/2021 at 10:30 a.m.** (Order entered on 11/4/2020)) Notice Date 11/06/2020. (Admin.) |
| 11/06/2020 | | 150 | BNC Certificate of Mailing (Related Document(s): 143 Order Vacating Prior Order (related document(s): 134 Order Regarding (related document(s): 101 Unopposed Motion for Leave to Amend filed by Austin Hammer Krist for Defendant Longbranch Energy, LP)) (Order entered on 11/4/2020)) Notice Date 11/06/2020. (Admin.) |
| 11/07/2020 | | 151 | BNC Certificate of Mailing (Related Document(s): 148 Order Regarding (related document(s): 108 Motion to Compel Discovery Responses from DMA Properties, Inc. and Frank Daniel Moore filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order E # 6 Exhibit F # 7 Proposed Order)) (Order entered on 11/5/2020)) Notice Date 11/07/2020. (Admin.) |
| 11/09/2020 | | 152 | Order Granting in Part, Denying in Part Longbranch's Unopposed Motion for Leave to Amend (related document(s): 101 Unopposed Motion for Leave to Amend Filed by Austin Hammer Krist for Defendant Longbranch Energy, LP. (Attachments: # 1 Longbranch's Counterclaims and Third−Party Claims # 2 Proposed Order)) (Order entered on 11/9/2020) (Sosa, Alma) |
| 11/11/2020 | | 153 | BNC Certificate of Mailing (Related Document(s): 152 Order Granting in Part, Denying in Part Longbranch's Unopposed Motion for Leave to Amend (related document(s): 101 Unopposed Motion for Leave to Amend Filed by Austin Hammer Krist for Defendant Longbranch Energy, LP. (Attachments: # 1 Longbranch's Counterclaims and Third−Party Claims # 2 Proposed Order)) (Order entered on 11/9/2020)) Notice Date 11/11/2020. (Admin.) |
| 11/12/2020 | | 154 | Order Granting in Part, Denying in Part (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore) (Order entered on 11/12/2020) (Kanyumbu, Terrance) |
| 11/12/2020 | | 155 | Order Dismissing Objections as Moot (related document(s): 124 Objection filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore)) (Order entered on 11/12/2020) (Kanyumbu, Terrance) |
| 11/12/2020 | | 156 | Unopposed Motion to Continue Hearing filed by Natalie F. Wilson for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Proposed Order) |

| | | | |
|---|---|---|---|
| | | | (Wilson, Natalie) (related document(s): <u>117</u> Motion for Partial Summary Judgment on **Frank Daniel Moore's Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, <u>118</u> Motion for Partial Summary Judgment on **DMA'S Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row) |
| 11/12/2020 | | | Hearing Held: MOOT (related document(s): <u>124</u> Objection filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): <u>100</u> Unopposed Motion for Leave to Amend Pleadings filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore)) (Luna, Emilio) (Entered: 12/22/2020) |
| 11/14/2020 | | <u>157</u> | BNC Certificate of Mailing (Related Document(s): <u>154</u> Order Regarding (related document(s): <u>100</u> Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Frank Daniel Moore's Amended Counterclaims and Third−Party Claims # 2 DMA Properties's Amended Counterclaims and Third−Party Claims # 3 Proposed Order) (Krist, Austin) Modified on 10/15/2020 .) (Order entered on 11/12/2020)) Notice Date 11/14/2020. (Admin.) (Entered: 11/16/2020) |
| 11/14/2020 | | <u>158</u> | BNC Certificate of Mailing (Related Document(s): <u>155</u> Order Dismissing Objections As Moot (related document(s): <u>124</u> Objection Filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Smeberg, Ronald) (related document(s): <u>100</u> Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. (Attachments: # 1 Frank Daniel Moore's Amended Counterclaims and Third−Party Claims # 2 DMA Properties's Amended Counterclaims and Third−Party Claims # 3 Proposed Order) (Krist, Austin) Modified on 10/15/2020.)) (Order entered on 11/12/2020)) Notice Date 11/14/2020. (Admin.) (Entered: 11/16/2020) |
| 11/16/2020 | | <u>159</u> | Order Granting (related document(s): <u>156</u> Unopposed Motion to Continue Hearing filed by Natalie F. Wilson for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc. (related document(s): <u>117</u> Motion for Partial Summary Judgment on **Frank Daniel Moore's Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter |

| | | | |
|---|---|---|---|
| | | | Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, 118 Motion for Partial Summary Judgment on **DMA'S Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row)) (Order entered on 11/16/2020) (Luna, Emilio) |
| 11/16/2020 | | | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650)479−3207; Access Code: 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 117 Motion For Partial Summary Judgment on **Frank Daniel Moore's Claims** Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. **AND** 118 Motion For Partial Summary Judgment on **DMA'S Claims** Filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. **Hearing Scheduled For 12/7/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET PER ORDER GRANTING CONTINUANCE − RESET FROM 11/23/2020 − MS. WILSON SHALL BE RESPONSIBLE FOR NOTICE***. |
| 11/16/2020 | | 160 | Amended Order Granting (related document(s): 159 Order Granting (related document(s): 156 Unopposed Motion to Continue Hearing filed by Natalie F. Wilson for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc. (related document(s): 117 Motion for Partial Summary Judgment on **Frank Daniel Moore's Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, 118 Motion for Partial Summary Judgment on **DMA'S Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row)) (Order entered on 11/16/2020)) (Order entered on 11/16/2020) (Luna, Emilio) |
| 11/16/2020 | | 161 | Motion to Dismiss New Counterclaims Under Rule 12(b)(6) filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Black Duck Company Agreement # 2 Proposed Order) (Krist, Austin) (related document(s): 138 Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet))) |
| 11/17/2020 | | 162 | Larry Wright's Answer & Affirmative Defenses to Third Party Plaintiff Longbranch Energy, LP's Third−Party Claims filed by William P Germany for 3rd Pty Defendant Larry Wright (Germany, William) |
| 11/18/2020 | | 163 | ANSWER AND AFFIRMATIVE DEFENSES TO THIRD PARTY PLAINTIFF LONGBRANCH ENERGY, LPS COUNTERCLAIMS AND THIRD−PARTY CLAIMS filed by Ronald J Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 139 Counterclaims and Third Party Claims filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. 1 (Purchase Agreement) # 2 Ex. 2 (Longbranch Assignment) # 3 Ex. 3 (April 16, 2019 Email) # 4 Ex. 4 (Release of Lien)) (Krist, Austin) Modified on 11/4/2020.) |
| 11/18/2020 | | 164 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 161 Motion to Dismiss New Counterclaims Under Rule 12(b)(6) Filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore. (related document(s): 138 Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP **Hearing Scheduled For 12/7/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna) |
| 11/18/2020 | | 165 | Order Regarding (related document(s): 86 Amended Non−Party − TRCG East Texas Pipeline, 1, LLC's Motion to Quash Defendant DMA |

| | | | |
|---|---|---|---|
| | | | Properties and Frank Daniel Moore's Subpoena and Objections filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC (Attachments: #(1) Exhibit #(2) Exhibit #(3) Exhibit #(4) Exhibit)) (Order entered on 11/18/2020) (Luna, Emilio) |
| 11/18/2020 | | 166 | Notice of Change of Firm Name filed by Ronald J Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) |
| 11/18/2020 | | 167 | BNC Certificate of Mailing (Related Document(s): 159 Order Granting (related document(s): 156 Unopposed Motion to Continue Hearing filed by Natalie F. Wilson for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc. (related document(s): 117 Motion for Partial Summary Judgment on **Frank Daniel Moore's Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, 118 Motion for Partial Summary Judgment on **DMA'S Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row)) (Order entered on 11/16/2020)) Notice Date 11/18/2020. (Admin.) |
| 11/18/2020 | | 168 | BNC Certificate of Mailing (Related Document(s): 160 Amended Order Granting (related document(s): 159 Order Granting (related document(s): 156 Unopposed Motion to Continue Hearing filed by Natalie F. Wilson for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc. (related document(s): 117 Motion for Partial Summary Judgment on **Frank Daniel Moore's Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, 118 Motion for Partial Summary Judgment on **DMA'S Claims** filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row)) (Order entered on 11/16/2020)) (Order entered on 11/16/2020)) Notice Date 11/18/2020. (Admin.) |
| 11/20/2020 | | 169 | BNC Certificate of Mailing (Related Document(s): 164 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @** |

| | | | |
|---|---|---|---|
| | | | deanna_castleberry@txwb.uscourts.gov (related document(s): 161 Motion to Dismiss New Counterclaims Under Rule 12(b)(6) Filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore. (related document(s): 138 Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP **Hearing Scheduled For 12/7/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761**) Notice Date 11/20/2020. (Admin.) |
| 11/20/2020 | | 170 | BNC Certificate of Mailing (Related Document(s): 165 Order Regarding (related document(s): 86 Amended Non−Party − TRCG East Texas Pipeline, 1, LLC's Motion to Quash Defendant DMA Properties and Frank Daniel Moore's Subpoena and Objections filed by Katrina Angelyn Kershner for Defendant TRCG East TX Pipeline LLC (Attachments: #(1) Exhibit #(2) Exhibit #(3) Exhibit #(4) Exhibit)) (Order entered on 11/18/2020)) Notice Date 11/20/2020. (Admin.) |
| 11/23/2020 | | | Hearing Held: **\*\*\*ORDER PREVIOUSLY GRANTED IN PART AND DENIED IN PART, ENTERED ON 11/12/2020\*\*\***. . (related document(s): 100 Unopposed Motion for Leave to Amend Pleadings Filed by Austin Hammer Krist for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore. .) (Esquivel, Maria) |
| 11/30/2020 | | 171 | Transcript regarding Hearing Held 10/13/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 03/1/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Christine Sitzes, Telephone number 210−340−6464. − NAME OF PURCHASER: David Johns. Notice of Intent to Request Redaction Deadline Due By 12/7/2020. Redaction Request By12/21/2020. Redacted Transcript Submission Due By 12/31/2020. Transcript access will be restricted through 03/1/2021. (Flores, Rosemary) |
| 11/30/2020 | | 172 | Amended Counterclaims and Third−Party Claims filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Krist, Austin) |
| 11/30/2020 | | 173 | Amended Counterclaims and Third−Party Claims filed by Austin Hammer Krist for Third Pty Plaintif Frank Daniel Moore (Krist, Austin) |
| 11/30/2020 | | 174 | Response in Opposition filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. 1 (Moore Declaration) # 2 Ex. 2 (Borders Decl.) # 3 Ex. 6 (Black Duck Company Agreement) # 4 Ex. 7 (Purchase Agreement) # 5 Ex. 8 (Longbranch Assignment) # 6 Ex. 18 (Feb. 4, 2018 Email Agreement) # 7 Ex. 20 (DMA Agreement) # 8 Ex. 21 (Letter of Intent) # 9 Ex. 22 (Terrill Aff.) # 10 Ex. 31 (April 16, 2019 Email) # 11 Ex. 35 (Compromise Settlement Agreement) # 12 Ex. 36 (TCRG Repurchase Agreement) # 13 Ex. 37 (Assignment of Note) # 14 Ex. 38 (Jan. 31, 2018 Email) # 15 Ex. 39 |

| | | | |
|---|---|---|---|
| | | | (Assignment of Claims) # <u>16</u> Ex. 40 (Certificate of Termination # <u>17</u> Ex. 41 (Harris SWD Agreement)) (Krist, Austin) (related document(s): <u>118</u> Motion for Partial Summary Judgment on DMA's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row.) |
| 11/30/2020 | | <u>175</u> | Response in Opposition filed by Austin Hammer Krist for Third Pty Plaintif Frank Daniel Moore (Attachments: # <u>1</u> Ex. 1 (Moore Decl.) # <u>2</u> Ex. 2 (Borders Decl.) # <u>3</u> Ex. 6 (Black Duck Company Agreement) # <u>4</u> Ex. 7 (Purchase Agreement) # <u>5</u> Ex. 8 (Longbranch Assignment) # <u>6</u> Ex. 18 (Feb. 4, 2018 Email Agreement) # <u>7</u> Ex. 20 (DMA Agreement) # <u>8</u> Ex. 21 (Letter of Intent) # <u>9</u> Ex. 22 (Terrill Aff.) # <u>10</u> Ex. 31 (April 16, 2019) # <u>11</u> Ex. 35 (Compromise Settlement Agreement) # <u>12</u> Ex. 36 (TCRG Repurchase Agreement) # <u>13</u> Ex. 37 (Assignment of Note) # <u>14</u> Ex. 38 (Jan. 31, 2018 Email) # <u>15</u> Ex. 39 (Assignment of Claims) # <u>16</u> Ex. 40 (Certificate of Termination) # <u>17</u> Ex. 41 (Harris SWD Agreement)) (Krist, Austin) (related document(s): <u>117</u> Motion for Partial Summary Judgment on Frank Daniel Moore's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Exhibit C #(4) Exhibit D #(5) Exhibit E #(6) Proposed Order) (Smeberg, Ronald)) |
| 12/03/2020 | | <u>176</u> | BNC Certificate of Mailing (Related Document(s): <u>171</u> Transcript regarding Hearing Held 10/13/20 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 03/1/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Christine Sitzes, Telephone number 210−340−6464. − NAME OF PURCHASER: David Johns. Notice of Intent to Request Redaction Deadline Due By 12/7/2020. Redaction Request Due By12/21/2020. Redacted Transcript Submission Due By 12/31/2020. Transcript access will be restricted through 03/1/2021.) Notice Date 12/03/2020. (Admin.) |
| 12/04/2020 | | <u>177</u> | Debtors' Response to DMA, Moore, and Longbranch's Motion to Dismiss New Counterclaims Under Rule 12(b)(6) Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # <u>1</u> Exhibit a) (Muller, Charles) (related document(s): <u>161</u> Motion to Dismiss New Counterclaims Under Rule 12(b)(6) Filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore. (Attachments: # 1 Black Duck Company Agreement # 2 Proposed Order) (Krist, Austin) (related document(s): <u>138</u> Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, |

| | | | |
|---|---|---|---|
| | | | Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/3/2020.) Modified on 11/17/2020.) Modified on 12/7/2020 (Gonzalez, Rosa). |
| 12/04/2020 | | 178 | Debtors' Reply to Frank Daniel Moore's Response in Opposition to Motion for Partial Summary Judgement filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit) (Muller, Charles) (related document(s): 175 Response in Opposition filed by Austin Hammer Krist for Third Pty Plaintif Frank Daniel Moore (Attachments: # 1 Ex. 1 (Moore Decl.) # 2 Ex. 2 (Borders Decl.) # 3 Ex. 6 (Black Duck Company Agreement) # 4 Ex. 7 (Purchase Agreement) # 5 Ex. 8 (Longbranch Assignment) # 6 Ex. 18 (Feb. 4, 2018 Email Agreement) # 7 Ex. 20 (DMA Agreement) # 8 Ex. 21 (Letter of Intent) # 9 Ex. 22 (Terrill Aff.) # 10 Ex. 31 (April 16, 2019) # 11 Ex. 35 (Compromise Settlement Agreement) # 12 Ex. 36 (TCRG Repurchase Agreement) # 13 Ex. 37 (Assignment of Note) # 14 Ex. 38 (Jan. 31, 2018 Email) # 15 Ex. 39 (Assignment of Claims) # 16 Ex. 40 (Certificate of Termination) # 17 Ex. 41 (Harris SWD Agreement) (Krist, Austin) (related document(s): 117 Motion for Partial Summary Judgment on Frank Daniel Moore's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Exhibit C #(4) Exhibit D #(5) Exhibit E #(6) Proposed Order) )) Modified on 12/7/2020 (Gonzalez, Rosa). |
| 12/04/2020 | | 179 | Debtors' Reply to DMA's Response in Opposition to Motion for Partial Summary Judgement filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit) (Muller, Charles) (related document(s): 174 Response in Opposition filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. 1 (Moore Declaration) # 2 Ex. 2 (Borders Decl.) # 3 Ex. 6 (Black Duck Company Agreement) # 4 Ex. 7 (Purchase Agreement) # 5 Ex. 8 (Longbranch Assignment) # 6 Ex. 18 (Feb. 4, 2018 Email Agreement) # 7 Ex. 20 (DMA Agreement) # 8 Ex. 21 (Letter of Intent) # 9 Ex. 22 (Terrill Aff.) # 10 Ex. 31 (April 16, 2019 Email) # 11 Ex. 35 (Compromise Settlement Agreement) # 12 Ex. 36 (TCRG Repurchase Agreement) # 13 Ex. 37 (Assignment of Note) # 14 Ex. 38 (Jan. 31, 2018 Email) # 15 Ex. 39 (Assignment of Claims) # 16 Ex. 40 (Certificate of Termination) # 17 Ex. 41 (Harris SWD Agreement) (Krist, Austin) (related document(s): 118 Motion for Partial Summary Judgment on DMA's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. |

| | | | |
|---|---|---|---|
| | | | Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row.)) Modified on 12/7/2020 (Gonzalez, Rosa). |
| 12/07/2020 | | | Hearing Held: ***DENY***. Order Due to be filed by: COURT . (related document(s): 117 Motion for Partial Summary Judgment on Frank Daniel Moore's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Exhibit C #(4) Exhibit D #(5) Exhibit E #(6) Proposed Order)) **Order due by 12/21/2020** (Gonzalez, Rosa) |
| 12/07/2020 | | | Hearing Held: ***DENY***. Order Due to be filed by: COURT . (related document(s): 118 Motion for Partial Summary Judgment on DMA's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row. (Attachments: #(1) Exhibit A #(2) Exhibit B #(3) Exhibit C #(4) Exhibit D #(5) Exhibit E #(6) Proposed Order)) **Order due by 12/21/2020** (Gonzalez, Rosa) |
| 12/07/2020 | | | Hearing Held: ***DENY***. Order Due to be filed by: COURT . (related document(s): 161 Motion to Dismiss New Counterclaims Under Rule 12(b)(6) Filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintiff Frank Daniel Moore. (Attachments: # 1 Black Duck Company Agreement # 2 Proposed Order) (Krist, Austin) (related document(s): 138 Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/3/2020.) Modified on 11/17/2020 .) **Order due by 12/21/2020** (Gonzalez, Rosa) |
| 12/07/2020 | | | Docket Call Held: TRIAL SET FOR 1/11/2021 − 1/13/2021 (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Luna, Emilio) (Entered: 12/10/2020) |

| | | | |
|---|---|---|---|
| 12/08/2020 | | <u>180</u> | Order Denying Motion (related document(s): <u>117</u> Motion for Partial Summary Judgment on Frank Daniel Moore's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row.) (Order entered on 12/8/2020) (Luna, Emilio) |
| 12/08/2020 | | <u>181</u> | Order Denying Motion (related document(s): <u>118</u> Motion for Partial Summary Judgment on DMA's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row.) (Order entered on 12/8/2020) (Luna, Emilio) |
| 12/08/2020 | | <u>182</u> | Order Denying Motion (related document(s): <u>161</u> Motion to Dismiss New Counterclaims Under Rule 12(b)(6) filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintf Frank Daniel Moore (related document(s): <u>138</u> Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): <u>1</u> Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP)) (Order entered on 12/8/2020) (Luna, Emilio) |
| 12/10/2020 | | <u>183</u> | BNC Certificate of Mailing (Related Document(s): <u>180</u> Order Denying Motion (related document(s): <u>117</u> Motion for Partial Summary Judgment on Frank Daniel Moore's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row.) (Order entered on 12/8/2020) Notice Date 12/10/2020. (Admin.) |
| 12/10/2020 | | <u>184</u> | BNC Certificate of Mailing (Related Document(s): <u>181</u> Order Denying Motion (related document(s): <u>118</u> Motion for Partial Summary Judgment on DMA's Claims filed by Charles John Muller IV, Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row, Krisjenn Ranch, LLC. Krisjenn Ranch, LLC. Series Uvalde Ranch, Krisjenn Ranch, LLC. Series Pipeline Row.) (Order entered on 12/8/2020)) Notice Date 12/10/2020. (Admin.) |
| 12/10/2020 | | <u>185</u> | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): 182 Order Denying Motion (related document(s): 161 Motion to Dismiss New Counterclaims Under Rule 12(b)(6) filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintiff Frank Daniel Moore (related document(s): 138 Second Amended Adversary Complaint filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP)) (Order entered on 12/8/2020)) Notice Date 12/10/2020. (Admin.) |
| 12/14/2020 | | 186 | Debtors' Third Answer to Moore's Amended Counterclaims and Third−Party Complaint filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): 173 Amended Counterclaims and Third−Party Claims filed by Austin Hammer Krist for Third Pty Plaintif Frank Daniel Moore). Modified on 12/15/2020 (Gomez, Becky). |
| 12/14/2020 | | 187 | Debtors' Third Answer to DMA Properties, Inc.'s Amended Counterclaims and Third−Party Complaint filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): 172 Amended Counterclaims and Third−Party Claims filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) Modified on 12/15/2020 (Gomez, Becky). |
| 12/14/2020 | | 188 | 3rd Party Defendant Larry Wright's 2nd Amended Answer and Affirmative Defenses to DMA Properties, Inc.'s Amended Third−Party Claims filed by William P Germany for 3rd Pty Defendant Larry Wright (Germany, William) |
| 12/14/2020 | | 189 | Third−Party Defendant Larry Wright's 2nd Amended Answer and Affirmative Defenses to Frank Daniel Moore's Amended Third−Party Claims filed by William P Germany for 3rd Pty Defendant Larry Wright (Germany, William) |
| 12/18/2020 | | 190 | Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 |

| | | | |
|---|---|---|---|
| | | | Exhibit I # <u>10</u> Exhibit J # <u>11</u> Proposed Order) (Muller, Charles) |
| 12/18/2020 | | <u>191</u> | Motion to Expedite Hearing Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # <u>1</u> Proposed Order) (Muller, Charles) (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proposed Order)) |
| 12/18/2020 | | | **EXPEDITED TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov**: (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 12/21/2020 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***SET ON EXPEDITED BASIS − MR. MULLER SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***.** |
| 12/18/2020 | | <u>192</u> | Order Setting Expedited Hearing (related document(s): <u>191</u> Motion to Expedite Hearing filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 12/18/2020) (Luna, Emilio) |
| 12/18/2020 | | <u>193</u> | Certificate of Service filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn |

| | | | |
|---|---|---|---|
| | | | Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proposed Order)) |
| 12/20/2020 | | <u>194</u> | BNC Certificate of Mailing (Related Document(s): <u>192</u> Order Setting Expedited Hearing (related document(s): <u>191</u> Motion to Expedite Hearing filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 12/18/2020)) Notice Date 12/20/2020. (Admin.) |
| 12/21/2020 | | <u>195</u> | Response in Opposition filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Krist, Austin) (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) |
| 12/21/2020 | | | **RESET ELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): <u>190</u> Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Hearing Scheduled For 12/22/2020 at 9:30 AM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET IN OPEN** |

| | | | |
|---|---|---|---|
| | | | **COURT FROM 12/21/2020 − NO FURTHER NOTICE TO BE TO BE GIVEN***.** |
| 12/21/2020 | | [196] | Witness and Exhibit List filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # [1] Exhibit 1) (Muller, Charles) (related document(s): [190] Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) |
| 12/22/2020 | | | Hearing Held: ORDER CONDITIONING − *Order due from John Muller by 1/5/2021* (related document(s): [190] Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Luna, Emilio) |
| 12/23/2020 | | [197] | Answer filed by Austin Hammer Krist for Defendant DMA Properties, Inc. (Krist, Austin) (related document(s): [141] Second Amended Complaint () filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): [1] Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/4/2020.) |
| 12/23/2020 | | [198] | Answer filed by Austin Hammer Krist for Defendant Longbranch Energy, LP. (Krist, Austin) (Related Document(s): [141] Second Amended Complaint () filed by Ronald J. Smeberg for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Smeberg, Ronald) (related document(s): [1] Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) |

| | | | |
|---|---|---|---|
| | | | of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) Modified on 11/4/2020.) |
| 12/30/2020 | | 199 | Proposed Pre−Trial Order filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Krist, Austin) |
| 12/30/2020 | | 200 | Motion for Leave to File Third Amended Complaint Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Muller, Charles) |
| 01/04/2021 | | 201 | Response Filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore. (Krist, Austin) (related document(s): 200 Motion for Leave to File Third Amended Complaint Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order)) |
| 01/04/2021 | | 202 | Debtor Plaintiff and Third Party Defendant's Exhibit and Witness List filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) |
| 01/04/2021 | | 203 | Proposed Pre−Trial Order filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) |
| 01/04/2021 | | 204 | Exhibit List filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Krist, Austin) |
| 01/04/2021 | | 205 | Proposed Findings of Fact and Conclusions of Law filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Krist, Austin) |
| 01/05/2021 | | 206 | Order Regarding (related document(s): 200 Motion for Leave to File Third Amended Complaint Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 1/5/2021) (Sosa, Alma) |
| 01/05/2021 | | 207 | Motion to Enter Order on Debtors' Motion to Compel Discovery Responses filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Proposed Order) (Muller, Charles) (related document(s): 190 Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) |
| 01/05/2021 | | 208 | Deposition Designations filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore (Krist, Austin) |
| 01/06/2021 | | 209 | Amended Deposition Designations filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore (Krist, Austin) (related document(s): 208 Deposition Designations filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore) |
| 01/06/2021 | | 210 | Order Regarding (related document(s): 207 Motion to Enter Order on Debtors' Motion to Compel Discovery Responses filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Proposed Order) (Muller, Charles) (related document(s): 190 Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 1/6/2021) (Luna, Emilio). Related document(s) 190 Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. filed by Counter Defendant Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. Modified on 1/15/2021 (Hernandez, Rachel). |
| 01/06/2021 | | 211 | Motion for Leave to File Proposed Findings of Fact and Conclusions of Law filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, |

| | | | |
|---|---|---|---|
| | | | LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Proposed Order) (Muller, Charles) |
| 01/07/2021 | | 212 | Response Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Krist, Austin) (related document(s): 211 Motion for Leave to File Proposed Findings of Fact and Conclusions of Law Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order)) |
| 01/07/2021 | | 213 | Order Regarding (related document(s): 211 Motion for Leave to File Proposed Findings of Fact and Conclusions of Law filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 1/7/2021) (Luna, Emilio) |
| 01/07/2021 | | 214 | BNC Certificate of Mailing (Related Document(s): 206 Order Regarding (related document(s): 200 Motion for Leave to File Third Amended Complaint Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 1/5/2021)) Notice Date 01/07/2021. (Admin.) |
| 01/08/2021 | | 215 | Modified Debtor Plaintiff and Third Party Defendant's Exhibit and Witness List filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) |
| 01/08/2021 | | 216 | Modified Proposed Pre−Trial Order filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) |
| 01/08/2021 | | 217 | KrisJenn Ranch, LLC, KrisJenn Ranch, LLC−Series Pipeline ROW, KrisJenn Ranch, LLC−Series Uvalde Ranch and Larry Wright's Proposed Findings of Fact and Conclusions of Law filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, |

| | | | |
|---|---|---|---|
| | | | Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) |
| 01/08/2021 | | 218 | BNC Certificate of Mailing (Related Document(s): 210 Order Regarding (related document(s): 207 Motion to Enter Order on Debtors' Motion to Compel Discovery Responses filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Proposed Order) (Muller, Charles) (related document(s): 190 Motion to Compel Discovery Responses from DMA Properties, Inc., Frank Daniel Moore and Longbranch Energy, LP. filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Order entered on 1/6/2021)) Notice Date 01/08/2021. (Admin.) |
| 01/09/2021 | | 219 | BNC Certificate of Mailing (Related Document(s): 213 Order Regarding (related document(s): 211 Motion for Leave to File Proposed Findings of Fact and Conclusions of Law filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 1/7/2021)) Notice Date 01/09/2021. (Admin.) |
| 01/10/2021 | | 220 | Amended Exhibit List filed by Austin Hammer Krist for Defendants DMA Properties, Inc., Longbranch Energy, LP, Third Pty Plaintif Frank Daniel Moore (Krist, Austin) |
| 01/11/2021 | | | **RESET WEBEX / TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761# 1 IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Hearing Scheduled For 1/12/2021 at 9:15 AM at WEBEX Information https://us−courts.webex.com/meet/King or VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 01−11−2021 − NO FURTHER NOTICE TO BE GIVEN***. Modified on 1/12/2021 (Castleberry, Deanna). |
| 01/12/2021 | | | **RESET WEBEX / TELEPHONE Trial RESET to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP.** |

| | | | |
|---|---|---|---|
| | | | **Trial Hearing Set For 1/13/2021 at 9:00 AM at https://us−courts.webex.com/meet/King or Dial (650) 479−3207 Access Code 160−686−6761 (Castleberry, Deanna)\*\*\*RESET IN OPEN COURT FROM 1/12/2021 − NO FURTHER NOTICE TO BE GIVEN\*\*\*.** |
| 01/13/2021 | | | RESET WEBEX/ TELEPHONE Trial RESET to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 1/15/2021 at 9:00 AM at https://us−courts.webex.com/meet/King or Dial (650) 479−3207 Access Code 160−686−6761 (Castleberry, Deanna)\*\*\*RESET IN OPEN COURT FROM 1/13/2021 − NO FURTHER NOTICE TO BE GIVEN\*\*\*.** |
| 01/15/2021 | | 221 | Deposition Designations from Deposition of Adam McLeod filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Krist, Austin) |
| 01/15/2021 | | 222 | Deposition Designations from Deposition of Larry Wright in his capacity as Corporate Representative of KrisJenn Ranch, LLC filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Krist, Austin) |
| 01/15/2021 | | | RESET WEBEX / TELEPHONE Trial RESET to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 1/21/2021 at 9:00 AM at https://us−courts.webex.com/meet/King or Dial (650) 479−3207 Access Code 160−686−6761 (Castleberry, Deanna)\*\*\*RESET IN OPEN COURT FROM 1/15/2021 − NO FURTHER NOTICE TO BE GIVEN\*\*\*.** |
| 01/21/2021 | | | RESET WEBEX/ Telephone Trial RESET to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 1/25/2021 at 2:00 PM at https://us−courts.webex.com/meet/King or LISTENING ONLY − Dial (650) 479−3207 Access Code 160−686−6761 (Castleberry, Deanna)\*\*\*RESET IN OPEN COURT FROM 1/21/2021 − NO FURTHER NOTICE TO BE GIVEN\*\*\*.** |
| 01/25/2021 | | | RESET WEBEX / Telephone Trial RESET to Consider and Act Upon the Following: (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 2/11/2021 at 9:30 AM at https://us−courts.webex.com/meet/King or LISTENING ONLY (650) 479−3207 Access Code 160−686−6761 (Castleberry, Deanna)\*\*\*RESET IN OPEN COURT FROM 01/25/2021 − NO FURTHER NOTICE TO BE GIVEN\*\*\*.** |
| 01/27/2021 | | 223 | |

| | | | |
|---|---|---|---|
| | | | Transcript Request by Natalie Wilson/Langley & Banack, Inc.. (Wilson, Natalie) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.) |
| 01/27/2021 | | 224 | Transcript Request by Natalie Wilson/ Langley & Banack, Inc.. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 223 Transcript Request by Natalie Wilson/Langley & Banack, Inc.. (Wilson, Natalie) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.)) (Sosa, Alma) |
| 01/28/2021 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 1/27/2021. The Reporter Expects to Have the Transcript Completed by 1/27/2021, *ORDER CANCELLED*. (Hudson, Toni) (related document(s): 224 Transcript Request by Natalie Wilson/ Langley & Banack, Inc.. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 223 Transcript Request by Natalie Wilson/Langley & Banack, Inc.. (Wilson, Natalie) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.)) ) |
| 02/08/2021 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 1/27/2021. The Reporter Expects to Have the Transcript Completed by 2/15/2021, . (Hudson, Toni) (related document(s): 224 Transcript Request by Natalie Wilson/ Langley & Banack, Inc.. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): 223 Transcript Request by Natalie Wilson/Langley & Banack, Inc.. (Wilson, Natalie) (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP (Filing Fee: $ 350.00) (Nature(s) of Suit:(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property))). (Attachments: # 1 Adversary Coversheet) (Smeberg, Ronald) Modified on 5/4/2020.)) ) |
| 02/09/2021 | | 225 | Transcript regarding Hearing Held 1/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be |

| | | | |
|---|---|---|---|
| | | | viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021. (Hudson, Toni) |
| 02/09/2021 | | 226 | Transcript regarding Hearing Held 1/12/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021. (Hudson, Toni) |
| 02/09/2021 | | 227 | Transcript regarding Hearing Held 1/13/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021. (Hudson, Toni) |
| 02/10/2021 | | 228 | Transcript regarding Hearing Held 1/21/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/11/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/17/2021. Redaction Request Due By03/3/2021. Redacted Transcript Submission Due By 03/15/2021. Transcript access will be restricted through 05/11/2021. (Hudson, Toni) |
| 02/11/2021 | | 229 | Transcript regarding Hearing Held 1/15/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/12/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/18/2021. Redaction Request Due By03/4/2021. Redacted Transcript Submission Due By 03/15/2021. Transcript access will be restricted through 05/12/2021. (Hudson, Toni) |
| 02/11/2021 | | | **RULING ON TRIAL RESET** to Consider and Act Upon the Following: (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline |

| | | | |
|---|---|---|---|
| | | | Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 3/25/2021 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 2/11/2021 − NO FURTHER NOTICE TO BE GIVEN − RULING WILL BE BY TELEPHONE UNLESS A WRITTEN OPINION IS DOCKETED PRIOR TO 3/25/2021***. |
| 02/11/2021 | | 230 | Exhibit Index and Witness List for Hearing Held on February 11, 2021 (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Luna, Emilio) |
| 02/12/2021 | | 231 | BNC Certificate of Mailing (Related Document(s): 225 Transcript regarding Hearing Held 1/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021.) Notice Date 02/12/2021. (Admin.) (Entered: 02/13/2021) |
| 02/12/2021 | | 232 | BNC Certificate of Mailing (Related Document(s): 226 Transcript regarding Hearing Held 1/12/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021.) Notice Date 02/12/2021. (Admin.) (Entered: 02/13/2021) |
| 02/12/2021 | | 233 | BNC Certificate of Mailing (Related Document(s): 227 Transcript regarding Hearing Held 1/13/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021.) Notice Date 02/12/2021. (Admin.) (Entered: 02/13/2021) |
| 02/13/2021 | | 234 | BNC Certificate of Mailing (Related Document(s): 228 Transcript regarding Hearing Held 1/21/21 THIS TRANSCRIPT WILL BE MADE |

| | | | |
|---|---|---|---|
| | | | ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/11/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/17/2021. Redaction Request Due By03/3/2021. Redacted Transcript Submission Due By 03/15/2021. Transcript access will be restricted through 05/11/2021.) Notice Date 02/13/2021. (Admin.) |
| 02/14/2021 | | 235 | BNC Certificate of Mailing (Related Document(s): 229 Transcript regarding Hearing Held 1/15/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/12/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/18/2021. Redaction Request Due By03/4/2021. Redacted Transcript Submission Due By 03/15/2021. Transcript access will be restricted through 05/12/2021.) Notice Date 02/14/2021. (Admin.) |
| 03/24/2021 | | 236 | Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) |
| 03/24/2021 | | 237 | Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) |
| 03/25/2021 | | | Hearing Not Held Regarding Ruling: JUDGE KING'S OPINION AND FINAL JUDGMENT SIGNED AND ENTERED ON 3/24/2021 (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Luna, Emilio) |
| 03/26/2021 | | 238 | BNC Certificate of Mailing (Related Document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021)) Notice Date 03/26/2021. (Admin.) |
| 03/26/2021 | | 239 | BNC Certificate of Mailing (Related Document(s): 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on |

| | | | |
|---|---|---|---|
| | | | 3/24/2021)) Notice Date 03/26/2021. (Admin.) |
| 04/07/2021 | | 240 | DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: #(1) Ex. 1 (Fee Decl.) #(2) Ex. 2 (Billing Records) #(3) Ex. 3 (Wilson Decl. & Billing Records) #(4) Proposed Order) (Krist, Austin) (related document (s) 237 Final Judgment (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP)) |
| 04/07/2021 | | 241 | Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021)) |
| 04/07/2021 | | 242 | Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021)) |
| 04/07/2021 | | 243 | Motion for Stay Pending Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Krist, Austin) |
| 04/07/2021 | | | Create − Appeal Related Deadlines: −Appellant Designation due by 4/21/2021 Record Transmission due on 5/7/2021, (Carouth, Christy) (related document(s): 241 Notice of Appeal. (Entered: 04/08/2021) |
| 04/07/2021 | | | Create − Appeal Related Deadlines: −Appellant Designation due by 4/21/2021 Record Transmission due on 5/7/2021, (Carouth, Christy) (related document(s): 242 Notice of Appeal. (Entered: 04/08/2021) |
| 04/08/2021 | | | Fee Due Notice of Appeal $ 298 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, |

| | | | |
|---|---|---|---|
| | | | LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021))) (Paez, Daniel) |
| 04/08/2021 | | | Fee Due Notice of Appeal $ 298 (related document(s): 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021))) (Paez, Daniel) |
| 04/08/2021 | | 244 | Notice to District Court of Filing of Notice of Appeal (Appeal filed by DMA Properties, Inc.) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Carouth, Christy) (Attachments: # 1 Orders Being Appealed # 2 Complete Docket Report # 3 List of Parties to the Appeal)(related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021))) |
| 04/08/2021 | | | ICC−Fee Terminated for Notice of Appeal( 20−05027−rbk) ( 298.00), Amount $ 298.00, Receipt A22240971 (re:Doc# 241) (U.S. Treasury) |
| 04/08/2021 | | | ICC−Fee Terminated for Notice of Appeal( 20−05027−rbk) ( 298.00), Amount $ 298.00, Receipt A22240993 (re:Doc# 242) (U.S. Treasury) |
| 04/08/2021 | | 245 | Notice to District Court of Filing of Notice of Appeal (Appeal filed by Longbranch Energy, LP) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Carouth, Christy) (Attachments: # 1 Orders Being Appealed # 2 Complete Docket Report # 3 List of Parties to the Appeal)(related document(s): 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related |

| | | | |
|---|---|---|---|
| | | | document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021))) |
| 04/08/2021 | | 246 | Order Denying (related document(s): 243 Motion for Stay Pending Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) (Order entered on 4/8/2021) (Luna, Emilio) |
| 04/08/2021 | | | **Notice from District Court of Docketing Notice of Appeal, Civil Action Number: 5:21−cv−00358** (Carouth, Christy) (related document(s): 241 Notice of Appeal. |
| 04/10/2021 | | 247 | BNC Certificate of Mailing (Related Document(s): 244 Notice to District Court of Filing of Notice of Appeal (Appeal filed by DMA Properties, Inc.) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Carouth, Christy) (Attachments: # 1 Orders Being Appealed # 2 Complete Docket Report # 3 List of Parties to the Appeal)(related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021)))) Notice Date 04/10/2021. (Admin.) |
| 04/10/2021 | | 248 | BNC Certificate of Mailing (Related Document(s): 245 Notice to District Court of Filing of Notice of Appeal (Appeal filed by Longbranch Energy, LP) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Carouth, Christy) (Attachments: # 1 Orders Being Appealed # 2 Complete Docket Report # 3 List of Parties to the Appeal)(related document(s): 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys |

| | | | |
|---|---|---|---|
| | | | Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021)))) Notice Date 04/10/2021. (Admin.) |
| 04/10/2021 | | 249 | BNC Certificate of Mailing (Related Document(s): 246 Order Denying (related document(s): 243 Motion for Stay Pending Appeal filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc.) (Order entered on 4/8/2021)) Notice Date 04/10/2021. (Admin.) |
| 04/12/2021 | | | **Notice from District Court of Docketing Notice of Appeal, Civil Action Number: 5:21−cv−00359.** (Carouth, Christy) (related document(s): 242 Notice of Appeal. |
| 04/21/2021 | | 250 | Appellant's Designation of Items for Record on Appeal filed by Natalie F. Wilson for Defendant DMA Properties, Inc., Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore (Wilson, Natalie) |
| 04/21/2021 | | 251 | Joint Response Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Muller, Charles) (related document(s): 240 DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: # 1 Ex. 1 (Fee Decl.) # 2 Ex. 2 (Billing Records) # 3 Ex. 3 (Wilson Decl. & Billing Records) # 4 Proposed Order) (Krist, Austin) Modified on 4/8/2021.) Modified on 4/22/2021 (Paez, Daniel). |
| 04/22/2021 | | 252 | **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 240 DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) 237 Final Judgment (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 6/7/2021 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna) |
| 04/24/2021 | | 253 | BNC Certificate of Mailing (Related Document(s): 252 **TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): 240 DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) 237 Final Judgment (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn |

| | | | |
|---|---|---|---|
| | | | Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 6/7/2021 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761**) Notice Date 04/24/2021. (Admin.) |
| 04/30/2021 | | 254 | Transcript Request by Natalie F. Wilson. (Wilson, Natalie) (related document(s): **RULING ON TRIAL RESET** to Consider and Act Upon the Following: (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 3/25/2021 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 2/11/2021 − NO FURTHER NOTICE TO BE GIVEN − RULING WILL BE BY TELEPHONE UNLESS A WRITTEN OPINION IS DOCKETED PRIOR TO 3/25/2021***.) |
| 05/04/2021 | | 255 | Transcript Request by Natalie F. Wilson/ Langely and Banack. Transcript request sent to Transcriber: Exceptional Reporting Services (related document(s): 254 Transcript Request by Natalie F. Wilson. (Wilson, Natalie) (related document(s): **RULING ON TRIAL RESET** to Consider and Act Upon the Following: (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 3/25/2021 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 2/11/2021 − NO FURTHER NOTICE TO BE GIVEN − RULING WILL BE BY TELEPHONE UNLESS A WRITTEN OPINION IS DOCKETED PRIOR TO 3/25/2021***.)) (Sosa, Alma) |
| 05/05/2021 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 5/4/2021. The Reporter Expects to Have the Transcript Completed by 6/3/2021, . (Hudson, Toni) (related document(s): 255 Transcript Request by Natalie F. Wilson/ Langely and Banack. Transcript request sent to Transcriber: Exceptional Reporting Services (related document(s): 254 Transcript Request by Natalie F. Wilson. (Wilson, Natalie) (related document(s): **RULING ON TRIAL RESET** to Consider and Act Upon the Following: (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP. **Trial Hearing Set For 3/25/2021 at 2:00 PM at VIA TELEPHONE−Conference Dial−In Number: (650)479−3207; Access Code: 160−686−6761** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 2/11/2021 − NO FURTHER NOTICE TO BE GIVEN − RULING WILL BE BY TELEPHONE UNLESS A WRITTEN OPINION IS DOCKETED PRIOR TO 3/25/2021***.)) ) |
| 05/14/2021 | | 256 | |

| | | | |
|---|---|---|---|
| | | | Transmission of Record on Appeal to District Court. **The Bankruptcy Record on Appeal cannot be Certified as Complete. The Appellant has not filed with the Bankruptcy Clerk a designation of the items to be included in the record on appeal and a statement of the issues to be presented as required by Federal Rule of Bankruptcy Procedure 8009(a). Civil Action Number: 5:21−cv−00359** (Lawson, Rob) (related document(s): <u>242</u> Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP. |
| 05/28/2021 | | <u>257</u> | Krisjenn Ranch, LLC, Krisjenn Ranch, LLC−Series Uvalde Ranch, and Krisjenn Ranch, LLC−Series Pipeline Row, as Successors in Interest to Black Duck Properties, LLC's Agreed Motion to Continue DMA Properties, Inc.'s Motion for Attorney's Fees and Motion to Amend Judgment (Attachments: # <u>1</u> Proposed Order Proposed Agreed Order) (Muller, Charles) (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: #(1) Ex. 1 (Fee Decl.) #(2) Ex. 2 (Billing Records) #(3) Ex. 3 (Wilson Decl. & Billing Records) #(4) Proposed Order) (Krist, Austin) |
| 06/01/2021 | | <u>258</u> | Transcript regarding Hearing Held 2/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/30/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE F. WILSON. Notice of Intent to Request Redaction Deadline Due By 06/8/2021. Redaction Request Due By06/22/2021. Redacted Transcript Submission Due By 07/2/2021. Transcript access will be restricted through 08/30/2021. (Hudson, Toni) |
| 06/01/2021 | | <u>259</u> | Transmission of Record on Appeal to District Court. **The Appellant's designation of the Record on Appeal is complete. Exhibits from the trial held on 2/11/2021, in paper format, as designated by the Appellant as part of its Record on Appeal, will be hand delivered to the Clerk's office of the United States District Court for the Western District of Texas on this date. Civil Action Number: 5:21−cv−00358** (Lawson, Rob) (Attachments: # <u>1</u> Individual Designations # <u>2</u> Transcripts # <u>3</u> 90−Day Restricted Transcript # <u>4</u> Bankruptcy Docket Sheet)(related document(s): <u>241</u> Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. |
| 06/01/2021 | | <u>260</u> | Court Entry: Acknowledgment from District Court of Receipt of Exhibits re: Notice of Appeal. (Carouth, Christy) |
| 06/02/2021 | | | **RESET WEBEX Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_Castleberry@txwb.uscourts.gov:** (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): |

| | | | |
|---|---|---|---|
| | | | <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021)filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. **Hearing Scheduled For 8/2/2021 at 2:00 PM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET FROM 6/7/2021 PER ORDER GRANTING CONTINUANCE − MR. MULLER SHALL BE RESPONSIBLE FOR NOTICE TO PARTIES***. |
| 06/03/2021 | | <u>261</u> | Notice of Continuance Certificate of Service filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: #(1) Ex. 1 (Fee Decl.) #(2) Ex. 2 (Billing Records) #(3) Ex. 3 (Wilson Decl. & Billing Records) #(4) Proposed Order) (Krist, Austin) Modified on 4/8/2021 (Paez, Daniel). Modified on 4/22/2021.). |
| 06/03/2021 | | <u>262</u> | Order Regarding (related document(s): <u>257</u> Krisjenn Ranch, LLC, Krisjenn Ranch, LLC−Series Uvalde Ranch, and Krisjenn Ranch, LLC−Series Pipeline Row, as Successors in Interest to Black Duck Properties, LLC's Agreed Motion to Continue DMA Properties, Inc.'s Motion for Attorney's Fees and Motion to Amend Judgment (Attachments: # 1 Proposed Order Proposed Agreed Order) (Muller, Charles) (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: #(1) Ex. 1 (Fee Decl.) #(2) Ex. 2 (Billing Records) #(3) Ex. 3 (Wilson Decl. & Billing Records) #(4) Proposed Order) .) (Order entered on 6/3/2021) (Luna, Emilio) |
| 06/04/2021 | | <u>263</u> | BNC Certificate of Mailing (Related Document(s): <u>258</u> Transcript regarding Hearing Held 2/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/30/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE F. WILSON. Notice of Intent to Request Redaction Deadline Due By 06/8/2021. Redaction Request Due By06/22/2021. Redacted Transcript Submission Due By 07/2/2021. Transcript access will be restricted through 08/30/2021.) Notice Date 06/04/2021. (Admin.) |

| | | | |
|---|---|---|---|
| 06/05/2021 | | <u>264</u> | BNC Certificate of Mailing (Related Document(s): <u>262</u> Order Regarding (related document(s): <u>257</u> Krisjenn Ranch, LLC, Krisjenn Ranch, LLC−Series Uvalde Ranch, and Krisjenn Ranch, LLC−Series Pipeline Row, as Successors in Interest to Black Duck Properties, LLC's Agreed Motion to Continue DMA Properties, Inc.'s Motion for Attorney's Fees and Motion to Amend Judgment (Attachments: # 1 Proposed Order Proposed Agreed Order) (Muller, Charles) (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) (Luna, Emilio) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.. (Attachments: #(1) Ex. 1 (Fee Decl.) #(2) Ex. 2 (Billing Records) #(3) Ex. 3 (Wilson Decl. & Billing Records) #(4) Proposed Order) .) (Order entered on 6/3/2021)) Notice Date 06/05/2021. (Admin.) |
| 07/20/2021 | | <u>265</u> | **RESET WEBEX / TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. **Hearing Scheduled For 8/4/2021 at 9:30 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET PER DIRECTION OF THE COURT FROM 8/2/2021.*** |
| 07/22/2021 | | <u>266</u> | BNC Certificate of Mailing (Related Document(s): <u>265</u> **RESET WEBEX / TELEPHONIC Hearing to Consider and Act Upon the Following: DIAL IN INFORMATION IS AS FOLLOWS: (650) 479−3207 Access Code 160−686−6761 (1) IF TIME ESTIMATE EXCEEDS 20 MINUTES OR (2) IF EXHIBITS WILL BE OFFERED PLEASE CONTACT DEANNA CASTLEBERRY @ deanna_castleberry@txwb.uscourts.gov** (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021) filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. **Hearing Scheduled For 8/4/2021 at 9:30 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET PER DIRECTION OF THE COURT FROM 8/2/2021.***) Notice Date 07/22/2021. (Admin.) |
| 08/04/2021 | | | Hearing Held: AWARD $100,000.00 TO DMA AND DENY MOTION TO AMEND JUDGMENT (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc.) (Luna, Emilio) (Entered: 08/06/2021) |

| | | | |
|---|---|---|---|
| 08/06/2021 | | <u>267</u> | Order Granting in Part, Denying in Part (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP))) (Order entered on 8/6/2021) (Luna, Emilio) |
| 08/08/2021 | | <u>268</u> | BNC Certificate of Mailing (Related Document(s): <u>267</u> Order Granting in Part, Denying in Part (related document(s): <u>240</u> DMA Properties's Motion for Attorneys' Fees and Motion to Amend Judgment filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (related document (s) <u>237</u> Final Judgment (related document(s): <u>1</u> Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP))) (Order entered on 8/6/2021)) Notice Date 08/08/2021. (Admin.) |
| 08/13/2021 | | <u>269</u> | Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # <u>1</u> Exhibit A # <u>2</u> Appendix B # <u>3</u> Exhibit C # <u>4</u> Exhibit D) (Muller, Charles). Related document(s) <u>110</u> Order on Motion for Partial Summary Judgment (Adversary), <u>236</u> Order−Memorandum/Opinion (Adversary), <u>237</u> Judgment (Adversary), <u>267</u> Order Regarding Matter (Adversary). Modified on 8/16/2021 (Paez, Daniel). |
| 08/16/2021 | | | Fee Due Notice of Appeal $ 298 (related document(s): <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Appendix B # 3 Exhibit C # 4 Exhibit D) (Muller, Charles). Related document(s) <u>110</u> Order on Motion for Partial Summary Judgment (Adversary), <u>236</u> Order−Memorandum/Opinion (Adversary), <u>237</u> Judgment (Adversary), <u>267</u> Order Regarding Matter (Adversary). Modified on 8/16/2021 .) (Paez, Daniel) |
| 08/16/2021 | | | ICC−Fee Terminated for Notice of Appeal(<u>20−05027−rbk</u>) ( 298.00), Amount $ 298.00, Receipt A22480740 (re:Doc# <u>269</u>) (U.S. Treasury) |
| 08/17/2021 | | <u>270</u> | **Notice to District Court of Filing of Notice of Appeal. Appeal filed by Debtors/Plaintiffs/Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC Series Uvalde Ranch, and Krisjenn Ranch, LLC Series Pipeline Row.** Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Lawson, Rob) (Attachments: # <u>1</u> Bankruptcy Docket Sheet # <u>2</u> List of Parties)(related document(s): <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. |

| | | | |
|---|---|---|---|
| 08/17/2021 | | | Notice from District Court of Docketing Notice of Appeal, **Civil Action Number: 5:21−cv−00775.** (Lawson, Rob) (related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. |
| 08/19/2021 | | 271 | BNC Certificate of Mailing (Related Document(s): 270 **Notice to District Court of Filing of Notice of Appeal. Appeal filed by Debtors/Plaintiffs/Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC Series Uvalde Ranch, and Krisjenn Ranch, LLC Series Pipeline Row.** Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Lawson, Rob) (Attachments: # 1 Bankruptcy Docket Sheet # 2 List of Parties)(related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row.) Notice Date 08/19/2021. (Admin.) |
| 08/20/2021 | | 272 | First Amended Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Muller, Charles) (related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Appendix B # 3 Exhibit C # 4 Exhibit D) (Muller, Charles). Related document(s) 110 Order on Motion for Partial Summary Judgment (Adversary), 236 Order−Memorandum/Opinion (Adversary), 237 Judgment (Adversary), 267 Order Regarding Matter (Adversary). Modified on 8/16/2021.) |
| 08/20/2021 | | 273 | Supplemental Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Krist, Austin) (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021))) |

| | | | |
|---|---|---|---|
| 08/20/2021 | | 274 | Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Krist, Austin) (related document(s): 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP (Attachments: # 1 Ex. A (Opinion and Final Judgment)) (Krist, Austin) (related document(s): 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021))) |
| 08/20/2021 | | 275 | Transmission of Record on Appeal to District Court. **The Appellant's designation of the Record on Appeal is complete. Exhibits from the trial held on 2/11/2021, in paper format, as designated by the Appellant as part of its Record on Appeal, were hand delivered to the Clerk's office of the United States District Court for the Western District of Texas on 6/1/2021 in case 5:21−cv−00358. Civil Action Number: 5:21−cv−00359** (Lawson, Rob) (Attachments: # 1 Designated Documents # 2 Transcripts (Except for 2.11.2021 Transcript) # 3 90−Day Restricted Transcript of 2.11.2021 Hearing # 4 Bankruptcy Docket Sheet)(related document(s): 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP. |
| 08/24/2021 | | 276 | Transmission of Addendum to Record on Appeal to District Court. **The Appellant's supplemental designation of the Record on Appeal is complete. Court Civil Action Number: 5:21−cv−00358** (Lawson, Rob) (Attachments: # 1 Designated Documents # 2 Bankruptcy Docket Sheet)(related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc. |
| 08/24/2021 | | 277 | Transmission of Addendum to Notice of Appeal to District Court. **Amended Notice of Appeal Filed. Court Civil Action Number: 5:21−cv−00775** (Lawson, Rob) (Attachments: # 1 AMENDED List of Parties # 2 Bankruptcy Docket Sheet)(related document(s): 272 First Amended Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Muller, Charles) (related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. |
| 08/25/2021 | | 278 | ***PREVIOUSLY TRANSCRIBED*** Transcript Request by KrisJenn Ranch, LLC. (Muller, Charles) (related document(s): 225 Transcript regarding Hearing Held 1/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted |

| | | | |
|---|---|---|---|
| | | | Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021.) Modified on 8/26/2021 (Paez, Daniel). |
| 08/26/2021 | | 279 | Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Exhibit A # 2 Appendix B # 3 Exhibit C # 4 Exhibit D) (Muller, Charles). Related document(s) 110 Order on Motion for Partial Summary Judgment (Adversary), 236 Order−Memorandum/Opinion (Adversary), 237 Judgment (Adversary), 267 Order Regarding Matter (Adversary). Modified on 8/16/2021., 270 **Notice to District Court of Filing of Notice of Appeal. Appeal filed by Debtors/Plaintiffs/Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC Series Uvalde Ranch, and Krisjenn Ranch, LLC Series Pipeline Row.** Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:20−ap−5027 (Lawson, Rob) (Attachments: # 1 Bankruptcy Docket Sheet # 2 List of Parties)(related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row.) |
| 08/26/2021 | | | Transcribers Notice of Purchase of Restricted Access Transcript − Name of Purchaser: C. JOHN MULLER, IV. (Hudson, Toni) (related document(s): 225 Transcript regarding Hearing Held 1/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By 03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021., 226 Transcript regarding Hearing Held 1/12/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By 03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021., 227 Transcript regarding Hearing Held 1/13/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE |

| | | | |
|---|---|---|---|
| | | | DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/10/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/16/2021. Redaction Request Due By03/2/2021. Redacted Transcript Submission Due By 03/12/2021. Transcript access will be restricted through 05/10/2021., 228 Transcript regarding Hearing Held 1/21/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/11/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/17/2021. Redaction Request Due By03/3/2021. Redacted Transcript Submission Due By 03/15/2021. Transcript access will be restricted through 05/11/2021., 229 Transcript regarding Hearing Held 1/15/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 05/12/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE WILSON. Notice of Intent to Request Redaction Deadline Due By 02/18/2021. Redaction Request Due By03/4/2021. Redacted Transcript Submission Due By 03/15/2021. Transcript access will be restricted through 05/12/2021., 258 Transcript regarding Hearing Held 2/11/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/30/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949−2988. − NAME OF PURCHASER: NATALIE F. WILSON. Notice of Intent to Request Redaction Deadline Due By 06/8/2021. Redaction Request Due By06/22/2021. Redacted Transcript Submission Due By 07/2/2021. Transcript access will be restricted through 08/30/2021.) |
| 09/20/2021 | | 280 | Court Entry: **District Court Order Consolidating Cases 5:21−cv−0359 and 5:21−cv−775 under 5:21−cv−0358−JKP as lead case**. (Carouth, Christy) |
| 09/20/2021 | | 281 | Transmission of Record on Appeal to District Court. **The Appellants' designation of the record on appeal is complete. Civil Action Number: 5:21−cv−00775 (Consolidated into 5:21−cv−358)** (Lawson, Rob) (Attachments: # 1 Designated Documents # 2 Docket Sheet)(related document(s): 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. |
| 10/28/2021 | | 282 | Joint Designation of Items for Appellate Record filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): 241 Notice of Appeal,242 Notice of Appeal and 272 First Amended Notice of Appeal |

| | | | |
|---|---|---|---|
| | | | Modified on 10/29/2021 (Carouth, Christy). |
| 10/29/2021 | | 283 | Transmission of Addendum to Record on Appeal to District Court. **The Parties Joint Designation of Items for Appellate Record is complete. Court Civil Action Number: 5:21−cv−00358** (Lawson, Rob) (Attachments: # 1 Designated Documents # 2 Docket Sheet)(related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. |
| 03/15/2023 | | 284 | District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) (Luna, Emilio) |
| 03/15/2023 | | 285 | District Court **Final Judgment** by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) (Luna, Emilio) |
| 03/28/2023 | | 286 | Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Filing Fee:$298.00) (Muller, Charles) (related document(s): 285 District Court **Final Judgment** by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023)) |

| | | | |
|---|---|---|---|
| 03/28/2023 | | | ICC−Fee Terminated for Notice of Appeal( 20−05027−rbk) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt A23563965 (re:Doc# 286) (U.S. Treasury) |
| 03/31/2023 | | 287 | Order Dismissing Notice of Appeal and Refunding Fee (related document(s): 286 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Filing Fee:$298.00) (related document(s): 285 District Court **Final Judgment** by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row))) (Order entered on 3/31/2023) (Luna, Emilio) |
| 04/02/2023 | | 288 | BNC Certificate of Mailing (Related Document(s): 287 Order Dismissing Notice of Appeal and Refunding Fee (related document(s): 286 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Filing Fee:$298.00) (related document(s): 285 District Court **Final Judgment** by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row))) (Order entered on 3/31/2023)) Notice Date 04/02/2023. (Admin.) |
| 05/19/2023 | | 289 | Motion for Status Hearing filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (Related Document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline |

| | | | |
|---|---|---|---|
| | | | Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023), 285 District Court **Final Judgment** by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023). |
| 05/23/2023 | | 290 | **STATUS Hearing** to Consider and Act Upon the Following: (related document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023). **Status Hearing set for 5/31/2023 at 10:00 AM at https://us−courts.webex.com/meet/King.** (Castleberry, Deanna) |
| 05/25/2023 | | 291 | BNC Certificate of Mailing (Related Document(s): 290 **STATUS Hearing** to Consider and Act Upon the Following: (related document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023). **Status Hearing set for 5/31/2023 at 10:00 AM at https://us−courts.webex.com/meet/King.**) Notice Date 05/25/2023. (Admin.) |
| 05/31/2023 | | 292 | Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. (Attachments: # 1 Exhibit 1 (Abandonment Letter) # 2 Exhibit 2 (RRC Letter) # 3 Proposed Order) (Krist, Austin) |
| 05/31/2023 | | 293 | Hearing to Consider and Act Upon the Following: (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. **Hearing Scheduled For 6/28/2023 at 10:00 AM at https://us−courts.webex.com/meet/King.** (Castleberry, Deanna) |
| 05/31/2023 | | 294 | |

| | | | |
|---|---|---|---|
| | | | **Hearing to Consider REMAND** and Act Upon the Following: (related document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) **Hearing Scheduled For 8/22/2023 at 10:00 AM at https://us−courts.webex.com/meet/King. Movants Response due by 7/14/2023 and 8/11/2023 Reply to Response due.** (Castleberry, Deanna) |
| 05/31/2023 | | | STATUS HEARING HELD (related document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row)) (Luna, Emilio) |
| 06/02/2023 | | 295 | BNC Certificate of Mailing (Related Document(s): 293 Hearing to Consider and Act Upon the Following: (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. **Hearing Scheduled For 6/28/2023 at 10:00 AM at https://us−courts.webex.com/meet/King.**) Notice Date 06/02/2023. (Admin.) |
| 06/02/2023 | | 296 | BNC Certificate of Mailing (Related Document(s): 294 **Hearing to Consider REMAND** and Act Upon the Following: (related document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) **Hearing Scheduled For 8/22/2023 at 10:00 AM at https://us−courts.webex.com/meet/King. Movants Response due by 7/14/2023 and 8/11/2023 Reply to Response due.**) Notice Date 06/02/2023. (Admin.) |
| 06/05/2023 | | 297 | **USCA Order Dismissing Appeal for Lack of Jurisdiction** (Lawson, Rob). Related document(s) 241 Notice of Appeal filed by Third Pty |

| | | | |
|---|---|---|---|
| | | | Plaintif DMA Properties, Inc., Defendant DMA Properties, Inc., 285 District Court Order Re: Notice of Appeal. |
| 06/09/2023 | | 298 | Krisjenn Ranch, LLC Krisjenn Ranch, LLC− Series Uvalde Ranch, and Krisjenn Ranch , LLC − Series Pipeline Row, As Successors In Interest To Black Duck Properties, LLC's Agreed Motion To Continue Deadlines Related To DMA Properties, Inc. and Longbranch Energy, LP's Motion For Preliminary injunction To Preserve Assets Pending Mediation On Agreeable Terms filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Proposed Order) (Muller, Charles) (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Third Pty Plaintif Krisjenn Ranch, LLC, Defendant Longbranch Energy, LP. (Attachments: # 1 Exhibit 1 (Abandonment Letter) # 2 Exhibit 2 (RRC Letter) # 3 Proposed Order)) Modified on 6/12/2023 (Paez, Daniel). |
| 06/12/2023 | | 299 | **STATUS Hearing** to Consider and Act Upon the Following: (related document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) **Show Cause Hearing Set For 8/22/2023 at 10:00 AM at https://us−courts.webex.com/meet/King (Castleberry, Deanna)***HEARING RE NOTICED AS STATUS HEARING INSTEAD OF HEARING − NO OTHER CHANGE***.** |
| 06/12/2023 | | 300 | **STATUS Hearing (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. ) Status Hearing Set For 8/22/2023 at 10:00 AM at https://us−courts.webex.com/meet/King (Castleberry, Deanna)***RESET FROM 6/29/2023 − PER ORDER GRANTING ABATEMENT AND MEDIATION***.** |
| 06/12/2023 | | 301 | Agreed Order Regarding (related document(s): 298 Agreed Motion to Continue Deadlines filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP)) (Order entered on 6/12/2023) (Luna, Emilio) |
| 06/14/2023 | | 302 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): <u>299</u> **STATUS Hearing** to Consider and Act Upon the Following: (related document(s): <u>284</u> District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): <u>241</u> Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., <u>242</u> Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) **Show Cause Hearing Set For 8/22/2023 at 10:00 AM at https://us−courts.webex.com/meet/King (Castleberry, Deanna)\*\*\*HEARING RE NOTICED AS STATUS HEARING INSTEAD OF HEARING − NO OTHER CHANGE\*\*\*.) Notice Date 06/14/2023. (Admin.)** |
| 06/14/2023 | | <u>303</u> | BNC Certificate of Mailing (Related Document(s): <u>300</u> **STATUS Hearing (related document(s): <u>292</u> Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. ) Status Hearing Set For 8/22/2023 at 10:00 AM at https://us−courts.webex.com/meet/King (Castleberry, Deanna)\*\*\*RESET FROM 6/29/2023 − PER ORDER GRANTING ABATEMENT AND MEDIATION\*\*\*.) Notice Date 06/14/2023. (Admin.)** |
| 06/14/2023 | | <u>304</u> | BNC Certificate of Mailing (Related Document(s): <u>301</u> Agreed Order Regarding (related document(s): <u>298</u> Agreed Motion to Continue Deadlines filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): <u>292</u> Motion for Preliminary Injunction to Preserve Assets filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP)) (Order entered on 6/12/2023)) Notice Date 06/14/2023. (Admin.) |
| 07/10/2023 | | <u>305</u> | Joint Motion to Extend Briefing Deadlines, filed by Timothy Cleveland, Christopher S. Johns, Charles John Muller IV, Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Defendant Longbranch Energy, LP, 3rd Pty Defendant Larry Wright (Attachments: # <u>1</u> Proposed Order) (Krist, Austin) |
| 07/11/2023 | | <u>306</u> | Order Granting (related document(s): <u>305</u> Joint Motion to Extend Briefing Deadlines, filed by Timothy Cleveland, Christopher S. Johns, Charles John Muller IV, Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Defendant Longbranch Energy, LP, 3rd Pty Defendant Larry Wright) (Order entered on 7/11/2023) (Luna, Emilio) |
| 07/13/2023 | | <u>307</u> | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): <u>306</u> Order Granting (related document(s): <u>305</u> Joint Motion to Extend Briefing Deadlines, filed by Timothy Cleveland, Christopher S. Johns, Charles John Muller IV, Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Defendant Longbranch Energy, LP, 3rd Pty Defendant Larry Wright) (Order entered on 7/11/2023)) Notice Date 07/13/2023. (Admin.) |
| 08/11/2023 | | <u>308</u> | Joint Motion to Extend Time for Briefing Deadlines, Filed by Charles John Muller IV, Austin Hammer Krist for Defendant DMA Properties, Inc., Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # <u>1</u> Proposed Order) (Krist, Austin) |
| 08/14/2023 | | <u>309</u> | Order Granting (related document(s): <u>308</u> Joint Motion to Extend Time for Briefing Deadlines, Filed by Charles John Muller IV, Austin Hammer Krist for Defendant DMA Properties, Inc., Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Briefing Deadline for DMA, Moore, and Longbranch Due September 25, 2023 and Briefing Deadline for Wright and KrisJenn Due October 25, 2023** (Attachments: # 1 Proposed Order)) ,. (Order entered on 8/14/2023) (Mujica, Roxanne) |
| 08/16/2023 | | <u>310</u> | BNC Certificate of Mailing (Related Document(s): <u>309</u> Order Granting (related document(s): <u>308</u> Joint Motion to Extend Time for Briefing Deadlines, Filed by Charles John Muller IV, Austin Hammer Krist for Defendant DMA Properties, Inc., Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. **Briefing Deadline for DMA, Moore, and Longbranch Due September 25, 2023 and Briefing Deadline for Wright and KrisJenn Due October 25, 2023** (Attachments: # 1 Proposed Order)) ,. (Order entered on 8/14/2023)) Notice Date 08/16/2023. (Admin.) |
| 08/22/2023 | | <u>311</u> | **STATUS Hearing RESET** (related document(s): <u>284</u> District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): <u>241</u> Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., <u>242</u> Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023)) **Status Hearing Set For 11/2/2023 at 10:00 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 8/22/23 − CLERK'S OFFICE TO ISSUE NEW NOTICE***. |
| 08/22/2023 | | | **STATUS Hearing RESET** (related document(s): <u>292</u> Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. **Status Hearing Set For 11/2/2023 at 10:00 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 8/22/2023 − NO FURTHER NOTICE TO BE GIVEN***. |
| 08/24/2023 | | <u>312</u> | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (Related Document(s): <u>311</u> **STATUS Hearing RESET** (related document(s): <u>284</u> District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): <u>241</u> Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., <u>242</u> Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023)) **Status Hearing Set For 11/2/2023 at 10:00 AM at https://us−courts.webex.com/meet/King** (Castleberry, Deanna)***RESET IN OPEN COURT FROM 8/22/23 − CLERK'S OFFICE TO ISSUE NEW NOTICE***.) Notice Date 08/24/2023. (Admin.) |
| 09/25/2023 | | <u>313</u> | Joint Motion to Extend Time re: Briefing Deadlines, Filed by Charles John Muller IV, Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. (Attachments: # <u>1</u> Proposed Order) (Krist, Austin) |
| 09/26/2023 | | <u>314</u> | Order Granting Joint Motion to Extend Time **DMA, Moore, and Longbranchs briefing shall be due on October 25, 2023 and Wright and KrisJenns briefing shall be due on December 11, 2023**. (related document(s): <u>313</u> Joint Motion to Extend Time re: Briefing Deadlines, Filed by Charles John Muller IV, Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. (Attachments: # 1 Proposed Order)) ,. (Order entered on 9/26/2023) (Gonzalez, Rosa) |
| 09/28/2023 | | <u>315</u> | BNC Certificate of Mailing (Related Document(s): <u>314</u> Order Granting Joint Motion to Extend Time **DMA, Moore, and Longbranchs briefing shall be due on October 25, 2023 and Wright and KrisJenns briefing shall be due on December 11, 2023**. (related document(s): <u>313</u> Joint Motion to Extend Time re: Briefing Deadlines, Filed by Charles John Muller IV, Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. (Attachments: # 1 Proposed Order)) ,. (Order entered on 9/26/2023)) Notice Date 09/28/2023. (Admin.) |
| 10/24/2023 | | <u>316</u> | Motion for Two−Week Extension of Briefing Deadline filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP (Attachments: # <u>1</u> Proposed Order) (Krist, Austin) |
| 10/25/2023 | | <u>317</u> | Order Granting Extension to November 8, 2023 (related document(s): <u>316</u> Motion for Two−Week Extension of Briefing Deadline filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP) (Order entered on 10/25/2023) (Luna, Emilio) |
| 10/27/2023 | | <u>318</u> | BNC Certificate of Mailing (Related Document(s): <u>317</u> Order Granting Extension to November 8, 2023 (related document(s): <u>316</u> Motion for Two−Week Extension of Briefing Deadline filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP) (Order entered on 10/25/2023)) Notice Date 10/27/2023. (Admin.) |

| | | | |
|---|---|---|---|
| 11/02/2023 | | <u>319</u> | Hearing to Consider and Act Upon the Following: (related document(s): <u>284</u> District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): <u>241</u> Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., <u>242</u> Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) **AND** <u>292</u> Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. **Hearing Scheduled For 1/30/2024 at 10:00 AM at https://us−courts.webex.com/meet/King.** (Castleberry, Deanna) |
| 11/04/2023 | | <u>320</u> | BNC Certificate of Mailing (Related Document(s): <u>319</u> Hearing to Consider and Act Upon the Following: (related document(s): <u>284</u> District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): <u>241</u> Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., <u>242</u> Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , <u>269</u> Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023) **AND** <u>292</u> Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. **Hearing Scheduled For 1/30/2024 at 10:00 AM at https://us−courts.webex.com/meet/King.**) Notice Date 11/04/2023. (Admin.) |
| 11/08/2023 | | <u>321</u> | DMA and Longbranch's Briefing on Remedies Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # <u>1</u> Exhibit Deed to Express H2O # <u>2</u> Exhibit Letter Dated December 13, 2018) (Krist, Austin) . |
| 12/11/2023 | | <u>322</u> | RESPONSE TO DMA AND LONGBRANCHS BRIEFING ON REMEDIES filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): <u>321</u> DMA and Longbranch's Briefing on Remedies Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # 1 Exhibit Deed to Express H2O # 2 Exhibit Letter Dated December 13, 2018).) |
| 01/23/2024 | | <u>323</u> | Response Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit 1 (Demand Letter)) (Krist, Austin) (related document(s): 322 RESPONSE TO DMA AND LONGBRANCHS BRIEFING ON REMEDIES IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Muller, Charles) (related document(s): 321 DMA and Longbranch's Briefing on Remedies Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # 1 Exhibit Deed to Express H2O # 2 Exhibit Letter Dated December 13, 2018).)) |
| 01/29/2024 | | 324 | Objection To An Issue Raised By Defendants Outside The Scope of the Remand Order Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Attachments: # 1 Proposed Order) (Muller, Charles) (related document(s): 321 DMA and Longbranch's Briefing on Remedies Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # 1 Exhibit Deed to Express H2O # 2 Exhibit Letter Dated December 13, 2018).) |
| 01/30/2024 | | | Hearing Held (Adversary): PROPOSED JUDGMENT TO BE FILED BY BOTH PARTIES WITHIN 10 DAYS FOR COURT'S REVIEW, REGARDING # 292. (Related Document(s): 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP , 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023)) (Hardage, Bridget) |
| 01/30/2024 | | | Hearing Held: PROPOSED JUDGMENT TO BE FILED BY BOTH PARTIES WITHIN 10 DAYS FOR COURT'S REVIEW. Order Due to be filed by: CHARLES JOHN MULLER IV, AUSTIN HAMMER KRIST, KATRINA ANGELYN KERSHNER, RONALD J. SMEBERT, WILLIAM P. GERMANY . (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. **Order due by 2/13/2024** (Hardage, Bridget) |
| 02/09/2024 | | 325 | Post−Hearing Brief on Remedies filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Muller, Charles). Related document(s) 292 Motion for Preliminary Injunction to Preserve |

| | | | |
|---|---|---|---|
| | | | Assets filed by Defendant Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc., Defendant DMA Properties, Inc. |
| 02/16/2024 | | 326 | Supplemental Brief/Memorandum of Law In filed by Charles John Muller IVfor Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row. (Muller, Charles) |
| 02/16/2024 | | 327 | Motion to Strike Unauthorized Briefing Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # 1 Proposed Order) (Krist, Austin) (related document(s): 325 Post−Hearing Brief on Remedies filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Muller, Charles). Related document(s) 292 Motion for Preliminary Injunction to Preserve Assets filed by Defendant Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc., Defendant DMA Properties, Inc., 326 Supplemental Brief/Memorandum of Law In filed by Charles John Muller IVfor Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row.) |
| 02/19/2024 | | 328 | Response to Motion to Strike Unauthorized Briefing filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Muller, Charles) (related document(s): 327 Motion to Strike Document Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # 1 Proposed Order) (Krist, Austin) (related document(s): 325 Post−Hearing Brief on Remedies filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Muller, Charles). Related document(s) 292 Motion for Preliminary Injunction to Preserve Assets filed by Defendant Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc., Defendant DMA Properties, Inc., 326 Supplemental Brief/Memorandum of Law In filed by Charles John Muller IVfor Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row.) |
| 03/26/2024 | | 329 | Final Judgment After Remand (related document(s): 3 Amended Complaint filed by Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP (Order entered on 3/26/2024) (Hardage, Bridget) |
| 03/26/2024 | | 330 | |

| | | | |
|---|---|---|---|
| | | | Opinion After Remand (related document(s): 3 Amended Complaint filed by Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP (Order entered on 3/26/2024) (Hardage, Bridget) |
| 03/28/2024 | | 331 | BNC Certificate of Mailing (Related Document(s): 329 Final Judgment After Remand (related document(s): 3 Amended Complaint filed by Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP (Order entered on 3/26/2024)) Notice Date 03/28/2024. (Admin.) |
| 03/28/2024 | | 332 | BNC Certificate of Mailing (Related Document(s): 330 Opinion After Remand (related document(s): 3 Amended Complaint filed by Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP (Order entered on 3/26/2024)) Notice Date 03/28/2024. (Admin.) |
| 04/01/2024 | | 333 | Unopposed Motion to Extend Time to Submit Briefing on Attorneys' Fees, Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Attachments: # 1 Proposed Order) (Krist, Austin) |
| 04/01/2024 | | 334 | Order Denying (related document(s): 327 Motion to Strike Unauthorized Briefing Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (related document(s): 325 Post−Hearing Brief on Remedies filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Muller, Charles). Related document(s) 292 Motion for Preliminary Injunction to Preserve Assets filed by Defendant Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc., Defendant DMA Properties, Inc., 326 Supplemental Brief/Memorandum of Law In filed by Charles John Muller IVfor Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row.)) (Order entered on 4/1/2024) (Hardage, Bridget) |
| 04/01/2024 | | 335 | Order Granting DMA and Longbranch's Motion For Extension of Briefing Deadline, (related document(s): 333 Unopposed Motion to Extend Time to Submit Briefing on Attorneys' Fees, Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Order entered on 4/1/2024) (Hardage, Bridget) |
| 04/01/2024 | | 336 | Order Dismissing Motion as Moot (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist |

| | | | |
|---|---|---|---|
| | | | for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. (Order entered on 4/1/2024) (Hardage, Bridget) |
| 04/01/2024 | | 337 | Order Dismissing Briefing as Moot (related document(s): 321 DMA and Longbranch's Briefing on Remedies Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Order entered on 4/1/2024) (Hardage, Bridget) |
| 04/03/2024 | | 338 | BNC Certificate of Mailing (Related Document(s): 334 Order Denying (related document(s): 327 Motion to Strike Unauthorized Briefing Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (related document(s): 325 Post−Hearing Brief on Remedies filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (Attachments: # 1 Proposed Order) (Muller, Charles). Related document(s) 292 Motion for Preliminary Injunction to Preserve Assets filed by Defendant Longbranch Energy, LP, Third Pty Plaintif DMA Properties, Inc., Defendant DMA Properties, Inc., 326 Supplemental Brief/Memorandum of Law In filed by Charles John Muller IVfor Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row.)) (Order entered on 4/1/2024)) Notice Date 04/03/2024. (Admin.) |
| 04/03/2024 | | 339 | BNC Certificate of Mailing (Related Document(s): 335 Order Granting DMA and Longbranch's Motion For Extension of Briefing Deadline, (related document(s): 333 Unopposed Motion to Extend Time to Submit Briefing on Attorneys' Fees, Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Order entered on 4/1/2024) Notice Date 04/03/2024. (Admin.) |
| 04/03/2024 | | 340 | BNC Certificate of Mailing (Related Document(s): 336 Order Dismissing Motion as Moot (related document(s): 292 Motion for Preliminary Injunction to Preserve Assets Filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., Defendant Longbranch Energy, LP. (Order entered on 4/1/2024)) Notice Date 04/03/2024. (Admin.) |
| 04/03/2024 | | 341 | BNC Certificate of Mailing (Related Document(s): 337 Order Dismissing Briefing as Moot (related document(s): 321 DMA and Longbranch's Briefing on Remedies Filed by Austin Hammer Krist for Third Pty Plaintiffs DMA Properties, Inc., Frank Daniel Moore, Defendant Longbranch Energy, LP. (Order entered on 4/1/2024)) Notice Date 04/03/2024. (Admin.) |
| 04/05/2024 | | 342 | Notice of Appeal Filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row ( Filing Fee:$ 298.00 ) (Muller, Charles) (related document(s): 110 Order regarding (related document(s): 41 Motion for Partial Summary Judgment on DMA's Ownership Interest in the Bigfoot Note Payments filed by Austin Hammer Krist for Third Pty Plaintiff DMA Properties, Inc. (Attachments: #(1) Exhibit 1 #(2) Exhibit 2 #(3) Exhibit 3 #(4) Exhibit 4 #(5) Exhibit 5 |

| | | | |
|---|---|---|---|
| | | | #(6) Exhibit 6 #(7) Exhibit 7 #(8) Exhibit 8 #(9) Exhibit 9 #(10) Exhibit 10 #(11) Exhibit 11 #(12) Exhibit 12 #(13) Exhibit 13 #(14) Proposed Order)) (Order entered on 10/21/2020), 236 Judge's Opinion (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 237 Final Judgment (related document(s): 1 Adversary case 20−05027. Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (attorneys Charles John Muller IV, Ronald J. Smeberg) against DMA Properties, Inc., Longbranch Energy, LP) (Order entered on 3/24/2021), 284 District Court Memorandum Opinion and Order by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358, **Affirms in Part, Reverses in Part, and Remands** (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023), 285 District Court **Final Judgment** by Judge Jason Pulliam, Civil Action Number: SA−21−CV−0358 (related document(s): 241 Notice of Appeal filed by Austin Hammer Krist for Third Pty Plaintif DMA Properties, Inc., 242 Notice of Appeal filed by Austin Hammer Krist for Defendant Longbranch Energy, LP, 269 Notice of Appeal filed by Charles John Muller IV for Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Counter Defendants Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row, Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row) (Order entered on 3/15/2023), 329 Final Judgment After Remand (related document(s): 3 Amended Complaint filed by Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP (Order entered on 3/26/2024), 330 Opinion After Remand (related document(s): 3 Amended Complaint filed by Plaintiff Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row (related document(s): 1 Original Complaint Requesting Declaratory Judgment filed by Krisjenn Ranch, LLC, Krisjenn Ranch, LLC, Series Uvalde Ranch, Krisjenn Ranch, LLC, Series Pipeline Row against DMA Properties, Inc., Longbranch Energy, LP (Order entered on 3/26/2024)) |
| 04/05/2024 | | | ICC−Fee Terminated for Notice of Appeal( 20−05027−rbk) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt A24350047 (re:Doc# 342) (U.S. Treasury) |