# Exhibit 2
# (Billing Records)

# COBB&JOHNS

**FEE STATEMENT**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|------------|-------|---------:|-----:|------:|
| 09/11/2018 | Christopher Johns | Met with client to discuss the factual background of the dispute and the documents for him to provide me | 2.25 | $450.00 | $1,012.50 |
| 11/07/2018 | Christopher Johns | Reviewed documents and spoke with Daniel Moore | 2.60 | $450.00 | $1,170.00 |
| 11/14/2018 | Christopher Johns | Spoke with Daniel Moore and Andy Seger about the factual background of the dispute | 2.40 | $450.00 | $1,080.00 |
| 12/18/2018 | Christie Hebert | Met with Chris to gather and review evidence about the dispute; identified goals and message of letter to Granstaf, Gaedke, & Edgmon | 0.97 | $375.00 | $363.75 |
| 12/18/2018 | Christie Hebert | Reviewed evidence and drafted letter to Granstaf, Gaedke & Edgmon | 3.05 | $375.00 | $1,143.75 |
| 12/18/2018 | Christopher Johns | Reviewed client documents; drafted letter to Strolle and his law firm; outlined potential claims that the client may have against Wright and his entities | 5.50 | $450.00 | $2,475.00 |
| 12/19/2018 | Christie Hebert | Revised draft letter to Granstaff, Gaedke & Edgmon; met with Andy Seger and Chris Johns to discuss additional facts to add to letter | 5.39 | $375.00 | $2,021.25 |
| 12/19/2018 | Christopher Johns | Drafted letter to Black Duck's law firm; spoke with client about facts underlying the dispute; reviewed documents provided by client | 3.60 | $450.00 | $1,620.00 |
| 12/20/2018 | Christopher Johns | Revised letter to Strolle and his firm | 2.86 | $450.00 | $1,287.00 |
| 12/20/2018 | Christie Hebert | Reviewed draft of reply letter to David Strolle's law firm | 0.27 | $375.00 | $101.25 |
| 12/21/2018 | Christopher Johns | Revised letter to Strolle and his firm; spoke with buyer's lawyer; spoke with client about the conversations with buyer's lawyer | 2.60 | $450.00 | $1,170.00 |
| 12/27/2018 | Christie Hebert | Reviewed correspondence from David Strolle and discussed next steps with C. Johns | 0.17 | $375.00 | $63.75 |
| 12/27/2018 | Christopher Johns | Reviewed correspondence from David Strolle and discussed next steps with C. Hebert | 0.17 | $450.00 | $76.50 |

| 01/04/2019 | Christopher Johns | Spoke with Daniel Moore about upcoming meeting with TCRG's lawyer and the reply from Strolle's firm | 0.60 | $450.00 | $270.00 |
|---|---|---|---|---|---|
| 01/07/2019 | Christopher Johns | Reviewed emails with John Terrill | 0.50 | $450.00 | $225.00 |
| 01/08/2019 | Christopher Johns | Talked to Craig Crockett and Daniel Moore | 0.67 | $450.00 | $301.50 |
| 01/08/2019 | Christie Hebert | conferred via phone with Craig Crockett, general counsel for TCRG, with C. Johns; discussed case status and next steps with Daniel | 0.59 | $375.00 | $221.25 |
| 01/09/2019 | Christopher Johns | Reviewed emails related to breach-of-contract claim | 1.60 | $450.00 | $720.00 |
| 01/15/2019 | Christie Hebert | Discussed information received from Daniel; called A. Seger with C. Johns and discussed next steps | 0.27 | $375.00 | $101.25 |
| 01/15/2019 | Christopher Johns | Discussed information received from Daniel; called A. Seger with C. Hebert and discussed next steps | 0.27 | $450.00 | $121.50 |
| 01/22/2019 | Christopher Johns | Spoke with client about facts; reviewed emails to John Terrill | 0.80 | $450.00 | $360.00 |
| 01/24/2019 | Christie Hebert | Participated in conference call with A. Seger, C. Johns, Daniel Moore; and D. Johns on background facts | 0.48 | $375.00 | $180.00 |
| 01/24/2019 | Christopher Johns | Participated in conference call with A. Seger, C. Hebert, Daniel Moore; and D. Johns on background facts | 0.48 | $450.00 | $216.00 |
| 01/24/2019 | David Johns | Participated in conference call with A. Seger, C. Johns, C. Hebert, and Daniel Moore on background facts | 0.48 | $100.00 | $48.00 |
| 01/28/2019 | Christopher Johns | Spoke with client about facts and potential legal strategies | 1.60 | $450.00 | $720.00 |
| 01/29/2019 | Christopher Johns | Discussed facts with client and Andy Seger | 0.90 | $450.00 | $405.00 |
| 01/30/2019 | Christopher Johns | Spoke with Darin's new counsel about factual background; updated Daniel and Andy about that conversation; spoke with Andy about joint-defense agreement | 2.40 | $450.00 | $1,080.00 |
| 01/31/2019 | Christopher Johns | Spoke with D. Moore and A. Seger about dealing with D. Borders' attorney and about proposing mediation | 0.50 | $450.00 | $225.00 |
| 02/01/2019 | Christopher Johns | Reviewed documents from D. Moore related to contract claim against L. Wright and his entities; spoke with Moore re same | 1.30 | $450.00 | $585.00 |
| 02/08/2019 | Christopher Johns | Conferenced with D. Moore; reviewed email from him; reviewed arbitration provisions of company agreement | 1.80 | $450.00 | $810.00 |
| 02/12/2019 | Christopher Johns | Reviewed arbitration provisions and company agreement with D. Moore; reviewed other documents received from him | 1.60 | $450.00 | $720.00 |
| 02/14/2019 | Christie Hebert | Reviewed LLC agreement | 0.25 | $375.00 | $93.75 |
| 02/14/2019 | Christopher Johns | Reviewed Black Duck LLC agreement in preparation for filing suit | 0.48 | $450.00 | $216.00 |
| 02/15/2019 | Christopher Johns | Conferred with A. Seger and C. Hebert about declaratory action petition | 0.25 | $450.00 | $112.50 |
| 02/18/2019 | Christie Hebert | Reviewed emails from Daniel and conferred with Daniel via phone; continued drafting timeline | 3.85 | $375.00 | $1,443.75 |
| 02/18/2019 | Christopher Johns | Reviewed Black Duck dissolution; spoke with D. Moore | 0.80 | $450.00 | $360.00 |
| 02/19/2019 | Christie Hebert | Organized files; reviewed documents; and continued drafting timeline | 6.04 | $375.00 | $2,265.00 |

| 02/20/2019 | Christie Hebert | Conferred with A. Seger and C. Johns re: next steps, drafting petition, and potential claims; drafted letter to David Strolle and Tracey George | 4.13 | $375.00 | $1,548.75 |
|---|---|---|---|---|---|
| 02/20/2019 | Christopher Johns | Conferred with A. Seger and C. Hebert re: next steps, drafting petition, and potential claims | 3.00 | $450.00 | $1,350.00 |
| 02/21/2019 | Christie Hebert | Edited letters to David Strolle and Tracy George; discussed next steps with C. Johns | 1.14 | $375.00 | $427.50 |
| 02/21/2019 | Christopher Johns | Spoke with Daniel; letters to notary | 2.10 | $450.00 | $945.00 |
| 02/22/2019 | Christie Hebert | Edited letters to Strolle and Granstaff; reviewed documents from Daniel | 1.07 | $375.00 | $401.25 |
| 02/22/2019 | Christopher Johns | Finalized letter to Strolle's firm and notary | 0.90 | $450.00 | $405.00 |
| 02/25/2019 | Christie Hebert | Finalized letters to George, Granstaff, and Strolle for mailing | 0.29 | $375.00 | $108.75 |
| 02/26/2019 | Christopher Johns | Revised letter to David Strolle and sent it | 0.80 | $450.00 | $360.00 |
| 02/26/2019 | David Johns | Prepared letter to send to opposing counsel and sent it via email and CMRRR | 0.75 | $100.00 | $75.00 |
| 03/01/2019 | Christie Hebert | Reviewed notary's log book | 0.39 | $375.00 | $146.25 |
| 03/05/2019 | Christopher Johns | Reviewed documents, including Black Duck's deed to TCRG; spoke with client about the same | 1.70 | $450.00 | $765.00 |
| 03/06/2019 | Christie Hebert | Added additional materials to timeline; prepared for 3/12 meeting | 1.50 | $375.00 | $562.50 |
| 03/07/2019 | Christopher Johns | Spoke with client about factual background of contract claims against Wright (0.5); and about factual background of declaratory judgment against potential defendants TCRG and Wright's entities (1.1) | 1.60 | $450.00 | $720.00 |
| 03/08/2019 | Christopher Johns | Reviewed emails and documents sent by D. Moore | 0.80 | $450.00 | $360.00 |
| 03/12/2019 | Christie Hebert | Prepared for meeting; reviewed and edited timeline | 0.45 | $375.00 | $168.75 |
| 03/13/2019 | Christie Hebert | Met with Daniel Moore, Darin Borders, C. Johns, and J. Duke to discuss to timeline and brainstorm on petition | 6.39 | $375.00 | $2,396.25 |
| 03/13/2019 | Christopher Johns | Prepared for and had meeting with C. Hebert, Moore, and Borders to discuss factual background of the dispute with Wright and TCRG | 5.80 | $450.00 | $2,610.00 |
| 03/14/2019 | Christie Hebert | Reviewed notes from meeting; edited timeline | 4.99 | $375.00 | $1,871.25 |
| 03/15/2019 | Christie Hebert | Reviewed and processed emails from Daniel Moore; collected notes from meeting; edited timeline | 2.93 | $375.00 | $1,098.75 |
| 03/19/2019 | Christie Hebert | Compiled facts and reviewed emails from Daniel | 2.20 | $375.00 | $825.00 |
| 03/21/2019 | Christie Hebert | Compiled facts and reviewed emails from Daniel | 0.92 | $375.00 | $345.00 |
| 03/22/2019 | Christie Hebert | Compiled facts and reviewed emails from Daniel | 0.53 | $375.00 | $198.75 |
| 03/29/2019 | Christie Hebert | Researched and began drafting petition | 4.55 | $375.00 | $1,706.25 |
| 04/01/2019 | Christie Hebert | Conferred with Daniel re case status and Darin Borders | 0.15 | $375.00 | $56.25 |
| 04/02/2019 | Christie Hebert | Responded to Moore's emails and conferred with legal team | 0.12 | $375.00 | $45.00 |
| 04/05/2019 | Christie Hebert | Discussed case status and recent developments with Daniel Moore via phone; reviewed emails | 0.75 | $375.00 | $281.25 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/08/2019 | Christie Hebert | discussed next steps with Andy; called Moore and discussed case status and partnership with Borders; identified potential causes of action; continued drafting petition | 1.25 | $375.00 | $468.75 |
| 04/09/2019 | Christie Hebert | Continued drafting petition; conferred with C. Johns re: petition strategy | 1.89 | $375.00 | $708.75 |
| 04/09/2019 | Christopher Johns | Conferred with C. Hebert re: petition strategy | 0.50 | $450.00 | $225.00 |
| 04/11/2019 | Christie Hebert | Continued drafting petition; conducted factual investigation | 1.37 | $375.00 | $513.75 |
| 04/11/2019 | Christopher Johns | Spoke with Daniel about facts (and documents) relevant to a potential DJA actions against all defendants | 1.70 | $450.00 | $765.00 |
| 04/12/2019 | Christie Hebert | Continued drafting petition; reviewed documents and emails from Moore | 1.17 | $375.00 | $438.75 |
| 04/15/2019 | Christie Hebert | Continued drafting petition and fact investigation; conferred with Moore | 4.73 | $375.00 | $1,773.75 |
| 04/16/2019 | Christie Hebert | Drafted petition and conducted factual investigation; interviewed Moore | 6.40 | $375.00 | $2,400.00 |
| 04/17/2019 | Christie Hebert | Drafted petition and conducted factual investigation; interviewed Moore | 1.50 | $375.00 | $562.50 |
| 04/18/2019 | Christie Hebert | Drafted petition and conducted factual investigation | 0.87 | $375.00 | $326.25 |
| 04/19/2019 | Christie Hebert | Continued creating factual summary | 5.79 | $375.00 | $2,171.25 |
| 04/22/2019 | Christie Hebert | Reviewed emails from Moore | 0.34 | $375.00 | $127.50 |
| 04/25/2019 | Christie Hebert | Continued factual investigation; summarized facts; conferred with Daniel Moore | 1.95 | $375.00 | $731.25 |
| 04/25/2019 | Christopher Johns | Spoke with Daniel about case strategy and additional facts relevant to the contract/DJA claims; followed up with Andy about email sent to opposing counsel | 0.80 | $450.00 | $360.00 |
| 05/13/2019 | Christopher Johns | Reviewed C. Hebert's summaries of the facts and documents | 1.30 | $450.00 | $585.00 |
| 05/14/2019 | Christopher Johns | Reviewed C. Hebert's factual summaries; created list of potential defendants and other adverse parties; shared list with potential joint-venture firm | 2.20 | $450.00 | $990.00 |
| 05/14/2019 | Christie Hebert | Discussed next steps with C. Johns; continued working on factual summary | 0.67 | $375.00 | $251.25 |
| 05/16/2019 | Christie Hebert | Conducted factual investigation and summarized findings | 5.00 | $375.00 | $1,875.00 |
| 05/17/2019 | Christie Hebert | Finished preliminary fact investigation and summary; conferred with A. Seger and C. Johns | 5.22 | $375.00 | $1,957.50 |
| 05/17/2019 | Christopher Johns | Conferred with A. Seger and C. Hebert | 0.50 | $450.00 | $225.00 |
| 05/20/2019 | Christie Hebert | Conferred with C. Johns and discussed next steps | 0.24 | $375.00 | $90.00 |
| 05/20/2019 | Christopher Johns | Conferred with C. Hebert and then A. Seger to discussed next steps | 0.50 | $450.00 | $225.00 |
| 05/21/2019 | Christopher Johns | Conferred with A. Seger about mediation discussions | 0.50 | $450.00 | $225.00 |
| 05/22/2019 | Christie Hebert | Met with Moore and C. Johns; discussed strategy for conversations with TCRG and mediation | 3.53 | $375.00 | $1,323.75 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/22/2019 | Christopher Johns | Met with Moore, C. Hebert, and A. Seger; discussed strategy for conversations with TCRG and mediation | 3.53 | $450.00 | $1,588.50 |
| 05/23/2019 | Christie Hebert | Reviewed emails and Moore's revisions to rough factual summary | 0.32 | $375.00 | $120.00 |
| 05/24/2019 | Christie Hebert | Reviewed emails; discussed P-21 and ROW terms with Moore | 0.65 | $375.00 | $243.75 |
| 05/28/2019 | Christie Hebert | Discussed next steps and potential mediation; participated in call with A. Seger, Moore, and Craig Crockett | 2.00 | $375.00 | $750.00 |
| 05/28/2019 | Christopher Johns | Discussed next steps and potential mediation; participated in call with A. Seger, Moore, and Craig Crockett | 2.00 | $450.00 | $900.00 |
| 05/29/2019 | Christopher Johns | Emailed counsel for other parties about mediation; spoke with A. Seger about memo on enforceability of 20% NPIA. | 0.40 | $450.00 | $180.00 |
| 05/29/2019 | Christie Hebert | Reviewed emails; discussed strategy for mediation and response to David Strolle's email; conferred with Beau Phillips (re: offers); discussed potential offers with Moore | 2.22 | $375.00 | $832.50 |
| 05/29/2019 | Christopher Johns | Spoke with Beau Phillips; spoke with A. Seger, C. Hebert, and Daniel Moore to formulate the requested settlement-terms proposal | 2.30 | $450.00 | $1,035.00 |
| 05/30/2019 | Christie Hebert | Reviewed case law on statute of frauds; organized and reviewed Moore emails | 6.13 | $375.00 | $2,298.75 |
| 05/31/2019 | Christie Hebert | Reviewed and organized Moore's emails; called Moore | 0.50 | $375.00 | $187.50 |
| 06/01/2019 | Christie Hebert | Discussed strategy with Moore; reviewed and organized Moore's emails | 0.75 | $375.00 | $281.25 |
| 06/03/2019 | Christie Hebert | Prepared key points for meeting with TCRG's Craig Crockett; conferred with Moore re: settlement and case strategy; discussed viability of case with A. Seger; planned for trip to Fort Worth with C. Johns | 9.34 | $375.00 | $3,502.50 |
| 06/03/2019 | Christopher Johns | Prepared for Crockett meeting | 0.90 | $450.00 | $405.00 |
| 06/04/2019 | Christie Hebert | Reviewed documents and TCRG meeting prep; drove to Fort Worth; participated in call with Seger, Moore, and Johns; conferred with Chris Johns re: strategy; Met with TCRG representatives Crockett and Jens; drove back from Forth Worth; discussed next steps | 10.00 | $375.00 | $3,750.00 |
| 06/04/2019 | Christopher Johns | Travel to and from Fort Worth, meet with Jens Hansen and Craig Crockett | 11.90 | $450.00 | $5,355.00 |
| 06/05/2019 | Christie Hebert | Discussed case developments with Moore; conferred with D. Johns | 0.95 | $375.00 | $356.25 |
| 06/05/2019 | David Johns | Conferred with C. Hebert | 0.25 | $100.00 | $25.00 |
| 06/06/2019 | Christie Hebert | Discussed case strategy and whether mediation was viable; evaluated whether purchasing TCRG's interest in the ROW was feasible and value of the ROW; reviewed emails from A. Seger and Moore | 0.83 | $375.00 | $311.25 |
| 06/06/2019 | Christopher Johns | Discussed case strategy and whether mediation was viable; evaluated whether purchasing TCRG's interest in the ROW was feasible and value of the ROW; conference call with A. Seger and Craig Crockett | 4.00 | $450.00 | $1,800.00 |
| 06/07/2019 | Christopher Johns | Spoke with C. Edwards's attorney | 0.70 | $450.00 | $315.00 |

| 06/10/2019 | Christie Hebert | Participated in call with Craig Crocket; discussed next steps with C. Johns | 0.38 | $375.00 | $142.50 |
| 06/10/2019 | Christopher Johns | Spoke with counsel for TCRG about mediation, which is required to bring any claims, including contract claims against Wright/Black Duck; spoke with D. Moore and A. Seger about Chris Edwards's claim on the ROW; reviewed documents related to the same | 4.60 | $450.00 | $2,070.00 |
| 06/11/2019 | Christopher Johns | Spoke with A. Seger and Stephen Fiesel about Chris Edward's interests and expectations; drafted complaint; corresponded with Craig Crockett; drafted email to Wright's and Terrill's lawyers | 4.57 | $450.00 | $2,056.50 |
| 06/14/2019 | Christopher Johns | Drafted common-interest document; spoke with B. Phillips, client, Christie, and Andy | 2.40 | $450.00 | $1,080.00 |
| 06/17/2019 | Christie Hebert | Spoke with D. Moore about facts related to breach of contract on Black Duck resignation and consideration received in return | 1.50 | $375.00 | $562.50 |
| 06/17/2019 | Christopher Johns | Spoke with D. Moore about facts related to breach of contract on Black Duck resignation and consideration received in return | 1.50 | $450.00 | $675.00 |
| 06/20/2019 | Christopher Johns | Spoke with Andy and Christie about contract-related facts on the pipeline | 0.50 | $450.00 | $225.00 |
| 06/21/2019 | Christie Hebert | Attended calls with Crockett, Moore, and A. Seger; planned for mediation and discussed strategy | 0.75 | $375.00 | $281.25 |
| 06/22/2019 | Christie Hebert | Drafted mediation statement | 6.94 | $375.00 | $2,602.50 |
| 06/23/2019 | Christie Hebert | Revised mediation statement; compiled exhibits and formatted final version of statement; conferred with Chris Johns and Andy Seger re: mediation strategy | 4.32 | $375.00 | $1,620.00 |
| 06/24/2019 | Christie Hebert | Prepared for mediation; conferred with A. Seger; met with Moore, Borders, and Borders's attorney with C. Johns; discussed mediation strategy; drafted and revised mediation opening session presentation | 16.29 | $375.00 | $6,108.75 |
| 06/24/2019 | Christopher Johns | Travel to DFW for mediation; prepare for mediation | 14.30 | $450.00 | $6,435.00 |
| 06/24/2019 | David Johns | Travel to DFW for mediation; prepare for mediation | 14.30 | $100.00 | $1,430.00 |
| 06/25/2019 | Christie Hebert | Attended and participated in mediation; discussed strategy and offers | 18.00 | $375.00 | $6,750.00 |
| 06/25/2019 | Christopher Johns | Participated in mediation and traveled home | 17.30 | $450.00 | $7,785.00 |
| 06/25/2019 | David Johns | Attended and participated in mediation | 18.00 | $100.00 | $1,800.00 |
| 06/26/2019 | Christie Hebert | Participated in calls with A. Seger and J. Duke | 0.25 | $375.00 | $93.75 |
| 06/26/2019 | Christopher Johns | Spoke with Borders's attorney, A. Seger, C. Hebert, and Daniel about dec-action filing in Shelby County | 1.60 | $450.00 | $720.00 |
| 07/08/2019 | Christie Hebert | Began research for motion to transfer venue | 0.50 | $375.00 | $187.50 |
| 07/10/2019 | Christie Hebert | Researched and drafted motion to transfer | 7.50 | $375.00 | $2,812.50 |
| 07/10/2019 | Christopher Johns | Drafted motion to transfer venue | 3.40 | $450.00 | $1,530.00 |
| 07/29/2019 | Christopher Johns | Prepared motion to transfer venue (1.7 hrs); spoke with Daniel and A. Seger about development of Wright's offering to buy the deal from TCRG (1.0 hrs) | 2.70 | $450.00 | $1,215.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/30/2019 | Christie Hebert | Participated in call on making a written offer to TCRG to buy their interest in the ROW;continued drafting motion to transfer venue | 1.50 | $375.00 | $562.50 |
| 07/30/2019 | Christopher Johns | Call on making a written offer to TCRG to buy their interest in the ROW | 1.00 | $450.00 | $450.00 |
| 07/31/2019 | Christie Hebert | Continued drafting motion to transfer venue. | 9.14 | $375.00 | $3,427.50 |
| 07/31/2019 | Christopher Johns | Brainstormed about and outlined motion to transfer venue; researched case law on the same | 3.60 | $450.00 | $1,620.00 |
| 08/01/2019 | Christie Hebert | Continued drafting motion to transfer venue. | 6.09 | $375.00 | $2,283.75 |
| 08/01/2019 | Christopher Johns | Drafted and revised Moore affidavit and motion to transfer venue | 4.10 | $450.00 | $1,845.00 |
| 08/02/2019 | Christie Hebert | Drafted affidavits to support motion to transfer venue and proposed order granting motion to transfer venue | 3.50 | $375.00 | $1,312.50 |
| 08/02/2019 | Christopher Johns | Revised Moore affidavit; revised motion to transfer venue; revised Borders affidavit; drafted and filed original answer | 4.60 | $450.00 | $2,070.00 |
| 08/03/2019 | Christie Hebert | Edited affidavits based on feedback from Darin Borders and Daniel Moore; revised motion to transfer; added formal parts to motion | 1.42 | $375.00 | $532.50 |
| 08/03/2019 | Christopher Johns | Worked with Borders's counsel on Borders affidavit | 0.30 | $450.00 | $135.00 |
| 08/04/2019 | Christie Hebert | Revised affidavits based on feedback from Daniel Moore and Darin Borders; edited motion to transfer to be consistent with affidavits; compiled exhibits and order for filing | 2.17 | $375.00 | $813.75 |
| 08/05/2019 | Christie Hebert | Finalized motion to transfer venue and answer; discussed next steps with team | 0.75 | $375.00 | $281.25 |
| 08/05/2019 | Christopher Johns | Discussed next steps with team | 0.50 | $450.00 | $225.00 |
| 08/08/2019 | Christopher Johns | Call with A. Seger, D. Moore, D. Borders and others re: strategy for moving forward | 1.50 | $450.00 | $675.00 |
| 08/09/2019 | Christopher Johns | Updated headings for draft response on the merits (appeal); reviewed and revised draft of merits brief | 2.75 | $450.00 | $1,237.50 |
| 08/12/2019 | Christopher Johns | Contacted opposing counsel about motion to transfer venue hearing; prepared hearing notice | 0.40 | $450.00 | $180.00 |
| 08/14/2019 | Christopher Johns | Spoke with Borders's counsel about status of his answer filed in the Guadalupe County case | 0.30 | $450.00 | $135.00 |
| 08/30/2019 | Christopher Johns | Drafted settlement proposal for P-21 dispute | 5.70 | $450.00 | $2,565.00 |
| 08/30/2019 | David Johns | Prepared conference call for attorneys and Daniel | 0.25 | $100.00 | $25.00 |
| 09/03/2019 | Christopher Johns | Spoke with Daniel and Andy about motion for continuance; researched law on continuance | 1.40 | $450.00 | $630.00 |
| 09/09/2019 | Christie Hebert | Participated in call with Moore and potential investors; discussed next steps and preparation for hearing on motion to transfer and summary judgment | 2.00 | $375.00 | $750.00 |
| 09/09/2019 | Christopher Johns | Call with potential purchasers of TCRG's interests to resolve dispute with Wright | 2.70 | $450.00 | $1,215.00 |
| 09/10/2019 | Christie Hebert | Discussed status of case and identified strategy for preparing motion to continue, amending answer, and preparing for Oct 4th hearings | 0.75 | $375.00 | $281.25 |

| 09/10/2019 | David Johns | Prepared letter to send to opposing counsel and sent it via email and CMRRR | 0.50 | $100.00 | $50.00 |
| 09/10/2019 | Christopher Johns | Discussed status of case and identified strategy for preparing motion to continue, amending answer, and preparing for Oct 4th hearings | 0.75 | $450.00 | $337.50 |
| 09/12/2019 | Christopher Johns | Calls with D. Moore and A. Seger | 1.00 | $450.00 | $450.00 |
| 09/15/2019 | Christie Hebert | Reviewed case status; started editing motion for continuance | 1.59 | $375.00 | $596.25 |
| 09/16/2019 | Christie Hebert | Revised and researched support for motion for continuance | 3.72 | $375.00 | $1,395.00 |
| 09/16/2019 | Christopher Johns | Worked on potential way to settle dispute with TCRG; spoke with clients about potential buyout | 2.70 | $450.00 | $1,215.00 |
| 09/17/2019 | Christie Hebert | Revised and finalized motion for continuance; revised proposed order; coordinated with counsel of Darin Borders; emailed court coordinator | 1.50 | $375.00 | $562.50 |
| 09/17/2019 | Christopher Johns | Reviewed settlement opportunity with TCRG; spoke with Daniel about items needed for due diligence in potential buyout | 1.80 | $450.00 | $810.00 |
| 09/18/2019 | Christie Hebert | Participated in phone call with Daniel Moore re: terms of deal | 0.75 | $375.00 | $281.25 |
| 09/18/2019 | Christopher Johns | Reviewed diligence documents received from C. Crockett (TCRG) | 1.20 | $450.00 | $540.00 |
| 09/19/2019 | Christie Hebert | Researched and outlined reply in support of motion to transfer | 6.00 | $375.00 | $2,250.00 |
| 09/19/2019 | Christopher Johns | Prepared for summary judgment hearing; drafted response to motion for summary judgment; separately, spoke with Jeff Duke for 1. 2 hours about potential settlement opportunities (remainder of time in this entry is for MSJ-related work) | 4.80 | $450.00 | $2,160.00 |
| 09/20/2019 | Christie Hebert | Drafted and researched support for reply on motion to transfer venue | 5.90 | $375.00 | $2,212.50 |
| 09/20/2019 | Christopher Johns | Drafted response to Wright's MSJ in Guadalupe County; reviewed TCRG settlement documents | 3.90 | $450.00 | $1,755.00 |
| 09/23/2019 | Christie Hebert | drafted and edited reply in support of motion to transfer; researched additional support | 6.50 | $375.00 | $2,437.50 |
| 09/23/2019 | Christopher Johns | Prepared response to MSJ; prepared reply in support of motion to transfer venue | 2.40 | $450.00 | $1,080.00 |
| 09/24/2019 | Christie Hebert | Drafted fact section and collected supporting documents; conferred with Andy Seger and Chris Johns; revised reply in support of motion to transfer venue | 8.55 | $375.00 | $3,206.25 |
| 09/24/2019 | Christopher Johns | Drafted reply in support of motion to transfer venue; outlined response to MSJ | 6.60 | $450.00 | $2,970.00 |
| 09/25/2019 | Christopher Johns | Drafted response to motion for summary judgment | 7.26 | $450.00 | $3,267.00 |
| 09/25/2019 | Christie Hebert | Drafted fact section fro response to summary judgment; compiled and identified supporting documents | 8.30 | $375.00 | $3,112.50 |
| 09/26/2019 | Christopher Johns | Drafted response to motion for summary judgment | 14.03 | $450.00 | $6,313.50 |
| 09/26/2019 | Christie Hebert | Drafted response to motion for summary judgment; drafted declaration; edited and revised series of filings; researched support | 16.00 | $375.00 | $6,000.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/27/2019 | Christie Hebert | Drafted declarations; revised response for motion for summary judgment; revised motion to join necessary third party; revised motion for continuance; drafted proposed orders; added citations to response for summary judgment; helped with filings; coordinated client revisions on Declarations | 12.39 | $375.00 | $4,646.25 |
| 09/27/2019 | Christopher Johns | Drafted and revised motion for continuance, motion for joinder if necessary party, amended answer, reply supporting motion to transfer venue, and response to Plaintiffs' motion for summary judgment | 15.30 | $450.00 | $6,885.00 |
| 09/27/2019 | David Johns | Prepared exhibits for MSJ response | 3.00 | $100.00 | $300.00 |
| 09/28/2019 | Christopher Johns | Spoke with client about hearing on MSJ, motion to transfer, and other motions | 1.10 | $450.00 | $495.00 |
| 09/30/2019 | Christie Hebert | Participated in call with Chris Johns and Tim Cleveland to prepare for upcoming hearing | 0.75 | $375.00 | $281.25 |
| 09/30/2019 | Christopher Johns | Conferenced with co-counsel about dividing up arguments for 10/4/19 hearing | 0.70 | $450.00 | $315.00 |
| 10/01/2019 | Christie Hebert | conducted research in preparation for hearing; created case grid; drafted highlight notes; discussed potential arguments from opposing counsel | 11.50 | $375.00 | $4,312.50 |
| 10/01/2019 | Christopher Johns | Prepared for MSJ hearing | 5.50 | $450.00 | $2,475.00 |
| 10/02/2019 | Christie Hebert | Finished case grid; practiced argument on motion to transfer; discussed argument outline on motion to transfer and response to summary judgment with Chris Johns; created more handouts | 8.23 | $375.00 | $3,086.25 |
| 10/02/2019 | Christopher Johns | Prepared for hearing on motions to transfer, continuance, necessary party, and summary judgment | 2.08 | $450.00 | $936.00 |
| 10/03/2019 | Christie Hebert | Finalized handouts; practice arguments with Chris Johns and Tim Cleveland; revised and restructured arguments based on feedback; reviewed Plaintiffs' new filings and anticipated arguments at hearing | 12.25 | $375.00 | $4,593.75 |
| 10/03/2019 | Christopher Johns | Prepared for hearing on motions to transfer venue, continuance, and summary judgment | 9.70 | $450.00 | $4,365.00 |
| 10/04/2019 | Christie Hebert | Attended hearing and argued motion to transfer venue; participated in strategy discussions with Borders's counsel and co-counsel; participated in call with Moore to debrief days events and next steps | 7.50 | $375.00 | $2,812.50 |
| 10/04/2019 | Christopher Johns | Traveled to and participated in hearing on motions to transfer venue, continuance, and summary judgment | 10.20 | $450.00 | $4,590.00 |
| 10/15/2019 | David Johns | Inspected and pieced together ROW easements | 7.00 | $100.00 | $700.00 |
| 10/16/2019 | David Johns | Inspected and pieced together ROW easements | 4.00 | $100.00 | $400.00 |
| 10/17/2019 | David Johns | Inspected and pieced together ROW easements | 4.00 | $100.00 | $400.00 |
| 10/18/2019 | David Johns | Inspected and pieced together ROW easements | 4.00 | $100.00 | $400.00 |
| 10/28/2019 | David Johns | Inspected and pieced together ROW easements | 4.00 | $100.00 | $400.00 |
| 10/30/2019 | Christie Hebert | Discussed next steps; helped set up strategy meeting | 0.13 | $375.00 | $48.75 |
| 10/30/2019 | David Johns | Prepared conference call for attorneys and Daniel and Darin | 0.25 | $100.00 | $25.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2019 | Christie Hebert | Reviewed case status and options for next steps with Chris Johns; participated in call with Borders and Moore and full legal team; reviewed options for settling case and promoting business deal with Duke, Cleveland, and Johns | 3.77 | $375.00 | $1,413.75 |
| 10/31/2019 | Christopher Johns | Prepared for and held call with Borders and Moore teams on strategy for case following venue transfer; prepared settlement proposals | 1.51 | $450.00 | $679.50 |
| 10/31/2019 | David Johns | Inspected and pieced together ROW easements | 7.00 | $100.00 | $700.00 |
| 11/04/2019 | Christie Hebert | discussed filings to share with Barry Kamar (litigation funding) with David Johns; discussed status of the easement rights with David Johns; asked Jeff Duke for summary of economics on right-of-way | 0.45 | $375.00 | $168.75 |
| 11/04/2019 | Christopher Johns | Researched potential funding opportunities for buyout of TCRG's interests | 1.80 | $450.00 | $810.00 |
| 11/04/2019 | David Johns | Inspected and pieced together ROW easements | 4.00 | $100.00 | $400.00 |
| 11/05/2019 | Christie Hebert | Discussed economics of pipeline with Jeff Duke and how royalty interest might be divided; reviewed projections | 0.28 | $375.00 | $105.00 |
| 11/06/2019 | Christie Hebert | Discussed claims that needed to be filed in Panola case versus claims in the Shelby county case; reviewed pros and cons of including David Strolle in Panola case; reviewed rule 11 agreement | 1.64 | $375.00 | $615.00 |
| 11/06/2019 | Christopher Johns | Drafted Rule 11 agreement with TCRG and the plaintiff | 0.60 | $450.00 | $270.00 |
| 11/07/2019 | Christie Hebert | Talked with Daniel Moore and C. Johns about strategy for claims against David Strolle and relationship between Shelby County and Panola County actions; drafted letter requesting foreclosure documentation from Strolle | 2.01 | $375.00 | $753.75 |
| 11/07/2019 | Christopher Johns | Talked with Daniel Moore and C. Hebert about strategy for claims against David Strolle and relationship between Shelby County and Panola County actions; drafted letter requesting foreclosure documentation from Strolle | 2.01 | $450.00 | $904.50 |
| 11/08/2019 | David Johns | Inspected and pieced together ROW easements | 4.00 | $100.00 | $400.00 |
| 11/11/2019 | Christie Hebert | Revised document request letter to Strolle; discussed case status with C. Johns; reviewed interpleader filings; began drafting response in interpleader action | 4.72 | $375.00 | $1,770.00 |
| 11/11/2019 | David Johns | Inspected and pieced together ROW easements. Prepared letter to send to opposing counsel and sent it via email and CMRRR | 4.50 | $100.00 | $450.00 |
| 11/11/2019 | Christopher Johns | Discussed case status with C. Hebert | 1.00 | $450.00 | $450.00 |
| 11/12/2019 | Christopher Johns | Conversations with other parties' counsel on Rule 11 agreement; conversation with claimant-side parties on case strategy; call with Daniel Moore about case strategy | 3.80 | $450.00 | $1,710.00 |
| 11/12/2019 | David Johns | Sent copies of letter to Strolle to opposing counsel via email and CMRRR | 0.50 | $100.00 | $50.00 |
| 11/12/2019 | David Johns | Prepared conference call for attorneys and Daniel and Darin | 0.25 | $100.00 | $25.00 |
| 11/12/2019 | Christie Hebert | Conferred with Borders and Moore and counsel re: stand-still agreement; re-circulated stand-still agreement; discussed case status with team | 2.10 | $375.00 | $787.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/14/2019 | Christopher Johns | Drafted email as follow-up to previous Tuesday's call, mapping strategy for claimants | 1.60 | $450.00 | $720.00 |
| 11/15/2019 | Christie Hebert | Discussed pleadings with A. Seger; revised strategy to assert cross-claims and convert motion to strike into motion for summary judgment. | 2.03 | $375.00 | $761.25 |
| 11/18/2019 | Christie Hebert | Revised Answer and Cross-Claims; drafted 3rd party petition; drafted petition in intervention | 8.11 | $375.00 | $3,041.25 |
| 11/19/2019 | Christie Hebert | Reviewed SCMED Oilfield Consulting Status; considered adding SCMED to pleadings | 0.16 | $375.00 | $60.00 |
| 11/26/2019 | Christie Hebert | Discussed service of process with D. Johns; reviewed request for citation and filings; compiled documents needed to draft Shelby County pleadings; emailed co-counsel to begin drafting process | 1.00 | $375.00 | $375.00 |
| 12/05/2019 | Christie Hebert | Read email from opposing counsel; discussed response with team; shared information with co-counsel; discussed next steps with C. Johns | 0.25 | $375.00 | $93.75 |
| 12/05/2019 | Christopher Johns | Discussed next steps with C. Hebert | 0.20 | $450.00 | $90.00 |
| 12/13/2019 | Christie Hebert | Reviewed draft petition in intervention; conferred with T. Cleveland and C. Johns; researched John Terrill and Synergy; drafted personal jurisdiction allegations against Terrill | 2.84 | $375.00 | $1,065.00 |
| 12/13/2019 | Christopher Johns | Conferred with T. Cleveland and C. Hebert | 0.50 | $450.00 | $225.00 |
| 12/16/2019 | Christie Hebert | Revised Shelby County pleadings; discussed case status with D. Johns | 3.75 | $375.00 | $1,406.25 |
| 12/16/2019 | David Johns | Discussed case status with C. Hebert | 0.50 | $100.00 | $50.00 |
| 12/17/2019 | Christie Hebert | Discussed pleadings to be drafted and requested relief with C. Johns; revised drafts; discussed next steps with T. Cleveland; emailed client | 2.50 | $375.00 | $937.50 |
| 12/17/2019 | Christopher Johns | Draft and revise consolidated pleading | 1.80 | $450.00 | $810.00 |
| 12/18/2019 | Christie Hebert | Discussed vicarious liability allegations with C. Johns; decided not to add such allegations to pleadings | 0.25 | $375.00 | $93.75 |
| 12/18/2019 | Christopher Johns | Discussed vicarious liability allegations with C. Hebert | 0.25 | $450.00 | $112.50 |
| 12/19/2019 | Christopher Johns | Revised petition; spoke with client and T. Cleveland about claims to drop or assert | 1.22 | $450.00 | $549.00 |
| 12/19/2019 | Christie Hebert | Reviewed Shelby County pleadings with client; revised pleadings; researched attorney immunity; discussed claims with co-counsel; revised pleadings | 1.86 | $375.00 | $697.50 |
| 12/30/2019 | Christie Hebert | Finalized filing for Shelby County | 0.75 | $375.00 | $281.25 |
| 12/30/2019 | David Johns | Prepared and filed DMA pleadings in Shelby County | 1.00 | $100.00 | $100.00 |
| 01/02/2020 | Christie Hebert | Discussed Shelby County consolidated pleading with A. Seger; reviewed cases sent by Andy; identified to-dos and discussed response to summary judgment with C. Johns; began reviewing summary judgment filings | 2.00 | $390.00 | $780.00 |
| 01/02/2020 | Christopher Johns | Identified to-dos and discussed response to summary judgment with C. Hebert | 1.00 | $465.00 | $465.00 |
| 01/03/2020 | Christie Hebert | Completed review of prior summary judgment filings; researched | 2.34 | $390.00 | $912.60 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | covenants running with land; discussed claims against Strolle with T. Cleveland and C. Johns; researched attorney-immunity defense | | | |
| 01/03/2020 | Christopher Johns | Discussed claims against Strolle with T. Cleveland and C. Johns | 1.00 | $465.00 | $465.00 |
| 01/06/2020 | Christopher Johns | Revised amended response to motion for summary judgment | 3.84 | $465.00 | $1,785.60 |
| 01/06/2020 | Christie Hebert | Revised motion to consolidate; researched support for amended response to motion for summary judgment; outlined and drafted portion of amended response; discussed need for research and potential deal with Jeff Duke | 4.00 | $390.00 | $1,560.00 |
| 01/07/2020 | Christie Hebert | revised and finalized motions to consolidate; continued drafting amended response to motion for summary judgment | 6.05 | $390.00 | $2,359.50 |
| 01/07/2020 | Christopher Johns | Drafted and revised opposition to MSJ (issue: privity of estate) | 1.20 | $465.00 | $558.00 |
| 01/08/2020 | Christie Hebert | Reviewed filings from other side; worked on drafts of responsive pleadings | 7.40 | $390.00 | $2,886.00 |
| 01/09/2020 | Christie Hebert | Continued drafting amended response to motion for summary judgment | 0.50 | $390.00 | $195.00 |
| 01/10/2020 | Christie Hebert | Continued drafting amended response to motion for summary judgment | 3.50 | $390.00 | $1,365.00 |
| 01/12/2020 | Christie Hebert | Reviewed draft of amended consolidated pleading; continued drafting and revising amended response to motion for summary judgment | 3.94 | $390.00 | $1,536.60 |
| 01/13/2020 | Christie Hebert | Analysed strengths and weaknesses of position with Chris Johns; revised consolidated pleading; revised amended response to motion for summary judgment; drafted motion to strike and associated proposed order | 6.59 | $390.00 | $2,570.10 |
| 01/13/2020 | Christopher Johns | Reviewed and edited consolidated pleading; revised motion to strike plaintiffs' summary-judgment evidence | 1.73 | $465.00 | $804.45 |
| 01/14/2020 | Christie Hebert | Revised motion to strike; revised amended response to motion for summary judgment; revised declarations for Borders and Moore | 7.02 | $390.00 | $2,737.80 |
| 01/15/2020 | Christie Hebert | Finalized consolidated pleading; revised affirmative defenses section of response to MSJ and edited response draft | 5.55 | $390.00 | $2,164.50 |
| 01/15/2020 | Christopher Johns | Drafted response to Wright parties' motion for summary judgment | 4.60 | $465.00 | $2,139.00 |
| 01/15/2020 | David Johns | Prepared and filed consolidated pleading | 1.00 | $110.00 | $110.00 |
| 01/16/2020 | Christie Hebert | | 0.34 | $390.00 | $132.60 |
| 01/16/2020 | Christopher Johns | Drafted response to Wright parties' motion for summary judgment | 5.10 | $465.00 | $2,371.50 |
| 01/17/2020 | Christie Hebert | reviewed and finalized response to motion for summary judgment, motion to strike, exhibits, and proposed order | 4.93 | $390.00 | $1,922.70 |
| 01/17/2020 | Christopher Johns | Revised response to motion for summary judgment and attachments | 3.87 | $465.00 | $1,799.55 |
| 01/20/2020 | Christie Hebert | Prepared for hearing; conferred with local counsel; drafted handouts and demonstratives for hearing | 7.43 | $390.00 | $2,897.70 |
| 01/20/2020 | Christopher Johns | Prepared exhibits for MSJ hearing | 2.70 | $465.00 | $1,255.50 |

| 01/20/2020 | David Johns | Prepared materials for hearing | 2.00 | $110.00 | $220.00 |
|---|---|---|---|---|---|
| 01/21/2020 | Christie Hebert | Called local counsel; drafted handouts and demonstratives for hearing; revised reply in support of motion to consolidate; practiced argument | 8.37 | $390.00 | $3,264.30 |
| 01/21/2020 | Christopher Johns | Prepared for MSJ hearing | 4.47 | $465.00 | $2,078.55 |
| 01/21/2020 | David Johns | Prepared materials for hearing | 7.00 | $110.00 | $770.00 |
| 01/22/2020 | Christie Hebert | Prepared for hearing; completed moot and strategy session with Jeff Duke, T. Cleveland, and C. Johns; Revised hearing materials; revised draft of motion to strike late-filed evidence | 12.46 | $390.00 | $4,859.40 |
| 01/22/2020 | Christopher Johns | Mooted MSJ hearing arguments | 2.41 | $465.00 | $1,120.65 |
| 01/23/2020 | Christie Hebert | Drove to Center, Texas; reviewed cases and prepared additional hearing materials; practiced oral argument; met with local counsel, Darin Borders, and Jeff Duke | 11.75 | $390.00 | $4,582.50 |
| 01/23/2020 | Christopher Johns | Prepared Christie for MSJ hearing argument | 3.60 | $465.00 | $1,674.00 |
| 01/24/2020 | Christie Hebert | Attended hearing in Center, Texas; argued motion to consolidate, motion to strike, and response in opposition to summary judgment; conferred with local counsel, Darin Borders, and Jeff Duke; called Daniel Moore, C. Johns, T. Cleveland, and A. Seger | 8.55 | $390.00 | $3,334.50 |
| 01/24/2020 | Christopher Johns | Discussed MSJ hearing with Daniel, Christie, and other members of the team | 1.10 | $465.00 | $511.50 |
| 01/26/2020 | Christie Hebert | Drove back from Center, Texas | 5.00 | $390.00 | $1,950.00 |
| 01/27/2020 | Christopher Johns | Debriefed with C. Hebert and co-counsel about the MSJ hearing and post-hearing conversations among the parties and their attorneys; spoke with Daniel to update him on the hearing and conversations and discussed litigation strategy; called Tim Cleveland to discuss discovery strategy | 1.80 | $465.00 | $837.00 |
| 01/27/2020 | Christie Hebert | Debriefed C. and D. Johns on hearing; called Daniel Moore; prepared general denial and response to requests for disclosures; received visit from Jeff Duke on follow-up from hearing; discussed next steps for discovery with C. Johns | 6.22 | $390.00 | $2,425.80 |
| 01/27/2020 | David Johns | Debriefed with C. Hebert and co-counsel about the MSJ hearing and post-hearing conversations among the parties and their attorneys | 1.00 | $110.00 | $110.00 |
| 01/30/2020 | Christie Hebert | Researched service of cross-claims and third-party claims; corresponded with opposing counsel | 0.76 | $390.00 | $296.40 |
| 01/31/2020 | Christie Hebert | Revised discovery requests for Larry Wright | 1.04 | $390.00 | $405.60 |
| 02/03/2020 | Christopher Johns | Revised first set of discovery requests to Wright, Black Duck, and KJ entities | 1.10 | $465.00 | $511.50 |
| 02/04/2020 | Christopher Johns | Reviewed Wright's letter brief; had call with team; dealt with service issue | 2.00 | $465.00 | $930.00 |
| 02/04/2020 | David Johns | Hire process servers for serving cross-defendants | 2.00 | $110.00 | $220.00 |
| 02/06/2020 | Christie Hebert | Reviewed letter brief filed by Wright; revised response letter brief; revised motion to strike; incorporated changes from Chris Johns | 3.50 | $390.00 | $1,365.00 |
| 02/06/2020 | Christopher Johns | Revised response to Wright's letter brief; emailed Daniel Moore about Borders's proposed settlement offer | 0.60 | $465.00 | $279.00 |

| 02/11/2020 | Christopher Johns | Reviewed discovery; proposed deposition schedule | 0.70 | $465.00 | $325.50 |
|---|---|---|---|---|---|
| 02/12/2020 | David Johns | Worked with process server on service of J. Terrill | 0.50 | $110.00 | $55.00 |
| 02/17/2020 | David Johns | Worked with process server on service of J. Terrill | 0.25 | $110.00 | $27.50 |
| 02/17/2020 | Christopher Johns | Conference call with co-counsel about settlement discussions | 1.00 | $465.00 | $465.00 |
| 02/17/2020 | Christie Hebert | Conference call with co-counsel about settlement discussions | 1.00 | $390.00 | $390.00 |
| 02/24/2020 | Christie Hebert | Called Tim Cleveland to discuss status of case; discussed developments with Jeff Duke; reviewed Texas Supreme Court case from Andy Seger; examined claims against attorney with Austin Krist; called Daniel Moore to learn about proposal for revised fee agreement; summarized case status and asked for comments in email to legal team | 2.25 | $390.00 | $877.50 |
| 02/24/2020 | Christopher Johns | Call with Tim Cleveland to discuss case status, developments with J. Duke, Texas Supreme Court case from Andy Seger, and potential claims against D. Strolle for involvement in fake foreclosure | 1.10 | $465.00 | $511.50 |
| 02/24/2020 | David Johns | Worked with process server on service of L. Wright | 0.50 | $110.00 | $55.00 |
| 02/26/2020 | Ali Nasser | Reviewed filings: Pet. MSJ, Def. amd. resp. to MSJ, Pet. reply. | 2.00 | $390.00 | $780.00 |
| 02/27/2020 | Christie Hebert | Called Andy Seger with C. Johns to discuss attorney claims; called Daniel Moore to discuss dropping attorney claims; drafted notice of nonsuit; received consent from Daniel Moore to file nonsuit; discussed amending complaint with A. Krist | 2.50 | $390.00 | $975.00 |
| 02/27/2020 | David Johns | Prepared draft non-suit and worked with Christie to finalize it, filed it and sent a courtesy copy to opposing counsel | 1.25 | $110.00 | $137.50 |
| 02/27/2020 | David Johns | Worked with process server on service of L. Wright | 0.75 | $110.00 | $82.50 |
| 02/27/2020 | Christopher Johns | Called Andy Seger with C. Hebert to discuss attorney claims; called Daniel Moore to discuss dropping attorney claims; drafted notice of nonsuit; received consent from Daniel Moore to file nonsuit; discussed amending complaint with A. Krist | 2.50 | $465.00 | $1,162.50 |
| 02/28/2020 | Christie Hebert | Discussed case strategy with C. Johns; discussed revised fee agreement and duty to indemnify agreement with C. Johns and T. Cleveland | 1.00 | $390.00 | $390.00 |
| 02/28/2020 | Christopher Johns | Discussed case strategy with C. Hebert; discussed revised fee agreement and duty to indemnify agreement with C. Hebert and T. Cleveland | 1.00 | $465.00 | $465.00 |
| 03/02/2020 | Christie Hebert | Discussed case status with Daniel; Discussed offer from Wright with Duke | 0.38 | $390.00 | $148.20 |
| 03/02/2020 | David Johns | Sent opposing counsel consolidated pleadings | 0.50 | $110.00 | $55.00 |
| 03/05/2020 | Christie Hebert | Reviewed Wright's motion for protective order; discussed next steps with C. Johns; corresponded with the team on email to judge and strategy; called Daniel Moore to discuss status; reviewed Wright's discovery responses | 0.75 | $390.00 | $292.50 |
| 03/05/2020 | David Johns | Managed case filings and sent them to attorneys and client | 0.15 | $110.00 | $16.50 |
| 03/05/2020 | Christopher Johns | Discussed next steps with C. Hebert; corresponded with the team on email to judge and strategy; called Daniel Moore to discuss status | 0.25 | $465.00 | $116.25 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2020 | Christie Hebert | Called April Prince, local counsel in Center, Texas regarding the Wright parties' motion for summary judgment on the reading of the net-profits agreements | 0.17 | $375.00 | $63.75 |
| 03/09/2020 | Christie Hebert | Discussed Border-Moore shared representation arrangement with transactional attorney; reviewed and revised drafts of motion to compel and plea in abatement; discussed feedback with A. Krist | 1.75 | $390.00 | $682.50 |
| 03/11/2020 | Christie Hebert | Discussed recording efforts with D. Johns; discussed lis pendens with Jeff Duke; conferred with bankruptcy attorney about bankruptcy process and bankruptcy judges in San Antonio | 2.00 | $390.00 | $780.00 |
| 03/16/2020 | Christie Hebert | Discussed status of motion for substituted service with A. Krist and D. Johns | 0.42 | $390.00 | $163.80 |
| 03/17/2020 | Christie Hebert | Discussed the cases with C. Johns and the status of efforts in each case | 0.12 | $390.00 | $46.80 |
| 03/17/2020 | Christopher Johns | Discussed the cases with C. Hebert and the status of efforts in each case | 0.12 | $465.00 | $55.80 |
| 03/19/2020 | Christie Hebert | Revised motion for substituted service | 2.22 | $390.00 | $865.80 |
| 03/20/2020 | Christie Hebert | Reviewed draft email to Shelby County judge | 0.16 | $375.00 | $60.00 |
| 03/31/2020 | David Johns | Requested citations and service of process | 1.00 | $110.00 | $110.00 |
| 04/01/2020 | Christopher Johns | Researched effect of breach of contract on easement rights | 1.40 | $465.00 | $651.00 |
| 04/01/2020 | David Johns | Followed-up on service of process | 1.00 | $110.00 | $110.00 |
| 04/03/2020 | Christopher Johns | Worked with co-counsel to prepare for hearing; worked with D. Johns on service-of-process issues | 2.32 | $465.00 | $1,078.80 |
| 04/03/2020 | David Johns | Worked on service-of-process issues | 1.00 | $110.00 | $110.00 |
| 04/07/2020 | Christie Hebert | Reviewed draft response to motion to abate | 0.25 | $390.00 | $97.50 |
| 04/07/2020 | Christopher Johns | Revised draft plea in abatement | 0.79 | $465.00 | $367.35 |
| 04/08/2020 | Christie Hebert | Called T. Cleveland with C. Johns for update on new opposing counsel | 0.26 | $390.00 | $101.40 |
| 04/08/2020 | Christopher Johns | Called T. Cleveland with C. Hebert for update on new opposing counsel | 0.26 | $465.00 | $120.90 |
| 04/09/2020 | Christie Hebert | Prepared for hearing on motion to compel and motion to abate | 0.48 | $390.00 | $187.20 |
| 04/09/2020 | Christopher Johns | Prepared for hearing on motion to consolidate | 0.83 | $465.00 | $385.95 |
| 04/10/2020 | Christopher Johns | Worked with team about hearing with Judge Rafferty on motions to compel and consolidate | 0.40 | $465.00 | $186.00 |
| 04/13/2020 | Christie Hebert | Conferred with T. Cleveland and A. Krist on next steps and status of the lawsuits; reviewed filings to confirm judges for each matter; reviewed emails about setting hearing in Shelby County | 1.57 | $390.00 | $612.30 |
| 04/13/2020 | Christopher Johns | Conferred with T. Cleveland and A. Krist on next steps and status of the lawsuits; reviewed filings to confirm judges for each matter; reviewed emails about setting hearing in Shelby County | 1.19 | $465.00 | $553.35 |
| 04/14/2020 | Christie Hebert | Called opposing counsel multiple times; revised proposed order; discussed strategy with C. Johns | 0.92 | $390.00 | $358.80 |

| 04/14/2020 | Christopher Johns | Negotiated common-interest agreement with Borders/ Longbranch | 1.70 | $465.00 | $790.50 |
| 04/14/2020 | David Johns | Prepared proposed order setting hearing, filed it and sent courtesy copy to opposing counsel | 0.75 | $110.00 | $82.50 |
| 04/20/2020 | Christie Hebert | Called court and emailed opposing counsel; called opposing counsel | 0.60 | $390.00 | $234.00 |
| 04/21/2020 | Christie Hebert | Discussed hearing prep with T. Cleveland and A. Krist | 1.00 | $390.00 | $390.00 |
| 04/22/2020 | Christie Hebert | Discussed hearing in pipeline ROW case with T. Cleveland | 0.11 | $375.00 | $41.25 |
| 04/27/2020 | Christie Hebert | Conferred with A. Seger, T. Cleveland, C. Johns, and A. Krist on bankruptcy matter and next steps; discussed outreach to local counsel with C. Johns; performed initial review of filings | 1.00 | $390.00 | $390.00 |
| 04/27/2020 | Christopher Johns | Conferred with A. Seger, T. Cleveland, C. Hebert, and A. Krist on bankruptcy matter and next steps; discussed outreach to local counsel with C. Hebert | 1.00 | $465.00 | $465.00 |
| 04/28/2020 | Christie Hebert | Conferred with C. Johns and T. Cleveland; joined call with parties and counsel to discuss bankruptcy matter; researched consolidation in bankruptcy setting | 1.00 | $390.00 | $390.00 |
| 04/28/2020 | Christopher Johns | Conferences with co-counsel and respective clients about effect of bankruptcy filings | 3.70 | $465.00 | $1,720.50 |
| 04/28/2020 | Christopher Johns | Conferred with C. Hebert and T. Cleveland; joined call with parties and counsel to discuss bankruptcy matter; researched consolidation in bankruptcy setting | 1.00 | $465.00 | $465.00 |
| 04/29/2020 | Christie Hebert | Attended telephonic bankruptcy hearing; conferred with T. Cleveland | 1.20 | $390.00 | $468.00 |
| 05/01/2020 | Christopher Johns | Reviewed and took notes on Wright entities' filings; spoke with Tim | 1.79 | $465.00 | $832.35 |
| 05/04/2020 | Christopher Johns | Reviewed petitioners' filings; researched entities affiliated with Larry Wright | 2.50 | $465.00 | $1,162.50 |
| 05/05/2020 | Christie Hebert | Conferred with C. Johns and T. Cleveland; called Laura Worsham, counsel for McLeod; sent follow-up email to L. Worsham | 0.87 | $390.00 | $339.30 |
| 05/05/2020 | Christopher Johns | Spoke with Daniel about potential mediation; revised statement to potential investor | 1.56 | $465.00 | $725.40 |
| 05/06/2020 | Christie Hebert | Discussed relationship with bankruptcy counsel with J. Duke; reviewed bankruptcy filings | 1.32 | $390.00 | $514.80 |
| 05/08/2020 | Christopher Johns | Spoke with client to give status update; requested pre-call call with team before speaking with Duke and Borders | 1.20 | $465.00 | $558.00 |
| 05/11/2020 | Christie Hebert | Conferred with A. Seger, C. Johns, T. Cleveland, A. Krist; Called J. Duke and M. Black | 1.14 | $390.00 | $444.60 |
| 05/11/2020 | Christopher Johns | Met with bankruptcy counsel and co-counsel; spoke with client to provide update | 1.63 | $465.00 | $757.95 |
| 05/12/2020 | Christie Hebert | Reviewed task list and emails from T. Cleveland | 0.20 | $390.00 | $78.00 |
| 05/12/2020 | Christopher Johns | Reviewed and outlined reply to debtor's response to motion to sever or dismiss | 2.30 | $465.00 | $1,069.50 |

| 05/13/2020 | Christopher Johns | Outlined motion for summary judgment on meaning of net-profits interests | 1.70 | $465.00 | $790.50 |
|---|---|---|---|---|---|
| 05/14/2020 | Christie Hebert | Discussed adversarial pleading and motion for summary judgment with A. Krist | 0.44 | $390.00 | $171.60 |
| 05/15/2020 | Christie Hebert | Discussed reply and bankruptcy matter with C. Johns and A. Seger; discussed overall case strategy with T. Cleveland and A. Krist | 1.25 | $390.00 | $487.50 |
| 05/15/2020 | Christopher Johns | Discussed reply and bankruptcy matter with C. Hebert and A. Seger | 0.75 | $465.00 | $348.75 |
| 05/16/2020 | Christie Hebert | Reviewed response to motion to sever and draft reply; researched support for reply; discussed work flow management with C. Johns | 2.00 | $390.00 | $780.00 |
| 05/16/2020 | Christopher Johns | Discussed work flow management with C. Hebert | 0.50 | $465.00 | $232.50 |
| 05/17/2020 | Christie Hebert | Drafted facts section for bankruptcy adversary proceeding pleading | 6.00 | $390.00 | $2,340.00 |
| 05/18/2020 | Christie Hebert | Revised draft reply in support of motion to sever; researched support and reviewed statutory provisions | 10.00 | $390.00 | $3,900.00 |
| 05/18/2020 | Christopher Johns | Revised facts for Moore adversary pleading | 2.80 | $465.00 | $1,302.00 |
| 05/19/2020 | Christie Hebert | Reviewed exhibits; discussed revisions to reply with A. Seger and C. Johns; reviewed recent bankruptcy case relevant to motion for summary judgment | 3.55 | $390.00 | $1,384.50 |
| 05/19/2020 | Christopher Johns | Reviewed and revised motion to sever or dismiss | 2.50 | $465.00 | $1,162.50 |
| 05/20/2020 | Christie Hebert | Prepared for Thursday's hearing in bankruptcy court; mooted with T. Cleveland | 1.03 | $390.00 | $401.70 |
| 05/21/2020 | Christie Hebert | Attended hearing in bankruptcy court; conferred with T. Cleveland, A. Seger, and C. Johns; conferred with J. Duke | 3.00 | $390.00 | $1,170.00 |
| 05/21/2020 | Christopher Johns | Spoke with team about results of Wright examination and potential settlement discussions with the McLeods; spoke with Daniel Moore about the same | 3.60 | $465.00 | $1,674.00 |
| 05/22/2020 | Christopher Johns | Spoke with Daniel Moore about potential cooperation with Darin Borders | 0.80 | $465.00 | $372.00 |
| 05/28/2020 | Christie Hebert | Revised answer in adversary pleading; revised counterclaims in adversary pleading; conferred with D. Moore; conferred with T. Cleveland, C. Johns, J. Duke | 4.00 | $390.00 | $1,560.00 |
| 05/29/2020 | Christie Hebert | Conferred with opposing counsel; called D. Moore; called T. Cleveland, A. Seger, and C. Johns | 1.50 | $390.00 | $585.00 |
| 05/29/2020 | Christopher Johns | Spoke with McLeods' lawyer; revised answer, adversary proceedings, and third-party claims | 3.75 | $465.00 | $1,743.75 |
| 06/01/2020 | Christie Hebert | Discussed answer with C. Johns; called A. Krist; revised answer | 3.28 | $390.00 | $1,279.20 |
| 06/01/2020 | Christopher Johns | Revised answer to adversary complaint; worked with team on counterclaims | 2.30 | $465.00 | $1,069.50 |
| 06/02/2020 | Christopher Johns | Spoke with Daniel and co-counsel about communications with Borders and his entity | 0.50 | $465.00 | $232.50 |
| 06/03/2020 | Christopher Johns | Traveled to and from Dallas for settlement discussions with | 9.80 | $465.00 | $4,557.00 |

| | | McLeods; researched good-faith mortgagor issue | | | |
|---|---|---|---|---|---|
| 06/04/2020 | Christie Hebert | Reviewed draft motion to intervene and draft Moore petition | 0.83 | $390.00 | $323.70 |
| 06/05/2020 | David Johns | Assembled exhibits for KrisJenn bankruptcy crossclaims and 3rd party claims | 1.30 | $110.00 | $143.00 |
| 06/05/2020 | Christie Hebert | Revised motion to intervene and petition based on feedback from Moore | 0.37 | $390.00 | $144.30 |
| 06/05/2020 | Christopher Johns | Spoke with co-counsel about Smeberg communications on 2004 issues | 1.10 | $465.00 | $511.50 |
| 06/08/2020 | Christopher Johns | Listened to section 341 meeting; spoke with Tim and Daniel about the same | 1.90 | $465.00 | $883.50 |
| 06/08/2020 | Christie Hebert | Attended bankruptcy hearing; discussed next steps with legal team | 1.50 | $390.00 | $585.00 |
| 06/09/2020 | Christie Hebert | Conferred with legal team and Daniel; conferred with D. Borders and J. Duke | 1.50 | $390.00 | $585.00 |
| 06/17/2020 | Christopher Johns | Spoke with Moore about settlement discussions and facts that came out of those discussions; explained outline of motion for summary judgment on interpretation of the interest document | 2.08 | $465.00 | $967.20 |
| 06/23/2020 | Christie Hebert | Conferred with Borders and Moore on strategy and next steps | 0.75 | $390.00 | $292.50 |
| 06/24/2020 | Christie Hebert | Conferred with A. Krist, T. Cleveland, C. Johns about strategy and discovery efforts; reviewed draft subpoena | 0.75 | $390.00 | $292.50 |
| 06/24/2020 | Christopher Johns | Conferred with A. Krist, T. Cleveland, C. Hebert about strategy and discovery efforts | 0.50 | $465.00 | $232.50 |
| 06/25/2020 | Christopher Johns | Spoke with client and co-counsel; reviewed BK filings from June 19 | 2.60 | $465.00 | $1,209.00 |
| 06/29/2020 | Christopher Johns | Drafted motion for summary judgment on interest-agreement interpretation | 3.30 | $465.00 | $1,534.50 |
| 06/30/2020 | Christie Hebert | Participated in weekly call with legal team; conferred with Borders's legal team; contacted new bankruptcy counsel | 1.34 | $390.00 | $522.60 |
| 06/30/2020 | Christopher Johns | Spoke with Daniel about parting ways with Borders on litigation strategy; spoke with the Borders team; spoke with Jeff Duke | 2.80 | $465.00 | $1,302.00 |
| 07/01/2020 | Christopher Johns | Conversations with Daniel about disengaging current bankruptcy counsel and situation with Borders; spoke with Daniel about plan to file partial motions for summary judgment; spoke with J. Duke about having Daniel disengage current bankruptcy counsel; Spoke with T. Cleveland about Larry's admissions at hearings; collected other new information for motion for summary judgment on interest-document interpretation; drafted motion for partial summary judgment | 5.10 | $465.00 | $2,371.50 |
| 07/03/2020 | Christie Hebert | Discussed creditors' meetings with T. Cleveland; discussed discovery status with A. Krist; discussed Borders's potential settlement with Moore, T. Cleveland, and C. Johns | 1.05 | $390.00 | $409.50 |
| 07/03/2020 | Christopher Johns | Discussed Borders's potential settlement with Moore, T. Cleveland, and C. Hebert | 0.40 | $465.00 | $186.00 |
| 07/06/2020 | Christopher Johns | Spoke with Tim and Daniel about coverage for creditors' meeting and conversations with Laura (counsel for the McLeods) (0.4 hours); drafted motion for partial summary judgment on | 3.61 | $465.00 | $1,678.65 |

| | | interpretation of interest agreement (balance of time) | | | |
|---|---|---|---|---|---|
| 07/07/2020 | Christopher Johns | Drafted motion for partial summary judgment on interpretation of interest agreement | 4.21 | $465.00 | $1,957.65 |
| 07/08/2020 | Christopher Johns | Drafted motion for partial summary judgment on interpretation of interest agreement | 5.72 | $465.00 | $2,659.80 |
| 07/09/2020 | Christopher Johns | Drafted and revised motion for partial summary judgment on interest-agreement interpretation; spoke with Tim about the same | 5.30 | $465.00 | $2,464.50 |
| 07/13/2020 | Christie Hebert | Discussed 341 examination with T. Cleveland | 0.39 | $390.00 | $152.10 |
| 07/14/2020 | Christie Hebert | Emailed with N. Wilson and T. Cleveland; discussed status with D. Johns | 0.25 | $390.00 | $97.50 |
| 07/15/2020 | Christie Hebert | Reviewed motion to quash; examined WDTX bankruptcy local rules; brainstormed potential responses to motion to quash; discussed case status and actions with N. Wilson; drafted task list email to team | 2.00 | $390.00 | $780.00 |
| 07/16/2020 | Christie Hebert | Revised motion for partial summary judgment | 5.50 | $390.00 | $2,145.00 |
| 07/17/2020 | Christie Hebert | Drafted and revised motion for partial summary judgment | 7.17 | $390.00 | $2,796.30 |
| 07/20/2020 | Christie Hebert | Revised draft motion for summary judgment | 0.81 | $390.00 | $315.90 |
| 07/20/2020 | Christopher Johns | Revised draft of motion for partial summary judgment on interest-agreement interpretation | 1.20 | $450.00 | $540.00 |
| 07/21/2020 | Christie Hebert | Revised motion for summary judgment; discussed certificate of service with N. Wilson; sent draft MSJ to Daniel | 2.17 | $390.00 | $846.30 |
| 07/22/2020 | Christie Hebert | Discussed draft motion for summary judgment with D. Moore; revised motion; drafted proposed order; organized exhibits; corrected citations; added and formatted certificate of service | 4.32 | $390.00 | $1,684.80 |
| 07/23/2020 | Christie Hebert | Reviewed and finalized motion for summary judgment and exhibits | 1.66 | $390.00 | $647.40 |
| 07/23/2020 | David Johns | Prepared MSJ exhibits | 0.50 | $110.00 | $55.00 |
| 07/24/2020 | Christie Hebert | Discussed service of MSJ with A. Krist; revised response to motion to quash | 0.94 | $390.00 | $366.60 |
| 07/27/2020 | Christie Hebert | Found case for response to motion to quash | 0.25 | $390.00 | $97.50 |
| 07/31/2020 | Christopher Johns | Call with Daniel about the Borders LOI; discussion of subpoena to the McLeods | 0.45 | $465.00 | $209.25 |
| 08/03/2020 | Christie Hebert | Attended hearing on motion to quash; discussed next steps with A. Krist and T. Cleveland | 0.75 | $390.00 | $292.50 |
| 08/05/2020 | Christie Hebert | Began bankruptcy training | 0.27 | $390.00 | $105.30 |
| 08/10/2020 | Christie Hebert | Watched bankruptcy videos for admission to western district of texas bankruptcy court | 1.00 | $390.00 | $390.00 |
| 08/17/2020 | Christie Hebert | Reviewed filings in case; called Moore and updated him on case status | 0.33 | $390.00 | $128.70 |
| 08/21/2020 | Christopher Johns | Reviewed draft settlement involving Darin Borders; spoke with client about the same | 1.46 | $465.00 | $678.90 |
| 08/24/2020 | Christie Hebert | Reviewed draft settlement agreement between Borders and | 3.68 | $390.00 | $1,435.20 |

| | | Wright parties | | | |
|---|---|---|---|---|---|
| 08/24/2020 | Christopher Johns | Phone conferences with litigation team, client, and Borders's counsel about ordering of hearings, draft settlement with Borders, etc. | 3.80 | $465.00 | $1,767.00 |
| 08/25/2020 | Christopher Johns | Outlined trial map with T. Cleveland; spoke with T. Cleveland about trial court's rulings on motions for partial summary judgment | 1.30 | $465.00 | $604.50 |
| 08/27/2020 | Christopher Johns | Planned for trial-preparation meeting; spoke with counsel for Borders/Longbranch | 2.25 | $465.00 | $1,046.25 |
| 08/31/2020 | Christie Hebert | Discussed witness list and case strategy; identified next steps in discovery process; drafted subpoena for Hagan Cohle | 3.97 | $390.00 | $1,548.30 |
| 08/31/2020 | Christopher Johns | Trial preparation; created deposition lists, witness lists, themes, and list of most important claims; spoke with counsel for Borders/Longbranch; spoke with client | 3.32 | $465.00 | $1,543.80 |
| 09/01/2020 | Christie Hebert | Drafted discovery task list; circulated Hagan Cohle document requests; reviewed production log | 0.67 | $390.00 | $261.30 |
| 09/02/2020 | Christie Hebert | Reviewed Texas Railroad Commission website filings; discussed status with D. Moore; strategized with A. Seger; emailed legal team; requested records from TXRRC; reviewed Secretary of State filing for TCRC LLC; discussed discovery efforts with A. Krist; conferred with legal team about mismanagement and abandonment of the ROW | 3.45 | $390.00 | $1,345.50 |
| 09/02/2020 | Christopher Johns | Reviewed TCRG's filing with RRC; spoke with team about whether to file an emergency motion to appoint a trustee and implications of RRC filing on viability of ROW | 1.30 | $465.00 | $604.50 |
| 09/03/2020 | Christie Hebert | Drafted letter on abandonment of Express Pipeline; reviewed draft motion to appoint trustee; revised discovery to Hagan Cohle; emailed D. Johns instructions for subpoenas | 4.34 | $390.00 | $1,692.60 |
| 09/03/2020 | Christopher Johns | Spoke with Laura Worsham, co-counsel, and clients about RRC matters; discussed motion for trustee relief; drafted and revised letter to opposing counsel | 1.80 | $465.00 | $837.00 |
| 09/03/2020 | David Johns | Scanned local counsel invoice and sent to Daniel | 0.15 | $110.00 | $16.50 |
| 09/08/2020 | Christie Hebert | Discussed case status with C. Johns; made revisions to motion for trustee relief; strategized with T. Cleveland and C. Johns; reviewed open records results from TXRRC; corresponded with N. Wilson on discovery efforts and motion to appoint trustee | 2.00 | $390.00 | $780.00 |
| 09/08/2020 | Christopher Johns | Discussed case status with C. Hebert; made revisions to motion for trustee relief; strategized with T. Cleveland and C. Hebert | 1.50 | $465.00 | $697.50 |
| 09/09/2020 | Christie Hebert | Emailed D. Moore; reviewed emails from bankruptcy counsel | 0.22 | $390.00 | $85.80 |
| 09/09/2020 | Christopher Johns | Drafted disclosures regarding potential conflicts of interest in bringing on Borders and Longbranch as clients | 2.20 | $465.00 | $1,023.00 |
| 09/10/2020 | Christie Hebert | Discussed status of discovery efforts with C. Johns | 0.94 | $390.00 | $366.60 |
| 09/10/2020 | Christopher Johns | Discussed status of discovery efforts with C. Hebert | 0.94 | $465.00 | $437.10 |
| 09/11/2020 | Christopher Johns | Prepared client for deposition; discussed case strategy | 2.60 | $465.00 | $1,209.00 |
| 09/12/2020 | Christopher Johns | Spoke with clients about settlement conference with McLeod interests | 0.35 | $465.00 | $162.75 |

| 09/13/2020 | Christie Hebert | Reviewed motion to amend scheduling order; emailed N. Wilson | 0.38 | $390.00 | $148.20 |
|---|---|---|---|---|---|
| 09/13/2020 | Christopher Johns | Reviewed and approved motion to amend scheduling order and responded to request about mediation | 0.15 | $465.00 | $69.75 |
| 09/14/2020 | Christie Hebert | Discussion with Moore and legal counsel re: case management | 1.34 | $390.00 | $522.60 |
| 09/14/2020 | Christopher Johns | Spoke with Daniel Moore about recent court filings; prepared for next week's hearing; answered Natalie's questions about draft motion to amend discovery order | 1.70 | $465.00 | $790.50 |
| 09/14/2020 | David Johns | Facilitated execution of engagement agreement. Managed case filings and sent them to client | 0.40 | $110.00 | $44.00 |
| 09/15/2020 | Christie Hebert | Reviewed MSJ response and brainstormed counterarguments | 1.50 | $390.00 | $585.00 |
| 09/15/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 09/16/2020 | Christie Hebert | Continued review of Moore MSJ response; brainstormed responses; met with team to discuss arguments and outline; drafted reply | 7.42 | $390.00 | $2,893.80 |
| 09/16/2020 | Christopher Johns | Brainstormed reply with team | 2.50 | $450.00 | $1,125.00 |
| 09/17/2020 | Christie Hebert | Researched and drafted reply | 12.42 | $390.00 | $4,843.80 |
| 09/17/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 09/18/2020 | Christie Hebert | Reviewed C. Johns's feedback on draft reply; revised reply | 0.34 | $390.00 | $132.60 |
| 09/18/2020 | Christopher Johns | Reviewed McLeod production; drafted and revised Moore reply in support of summary judgment | 2.20 | $465.00 | $1,023.00 |
| 09/19/2020 | Christie Hebert | Assembled full draft of reply; revised draft; conducted additional research; wrote introduction | 5.00 | $390.00 | $1,950.00 |
| 09/21/2020 | Christie Hebert | Conferred with legal team on reply; mooted T. Cleveland for hearing; discussed priviledge arguments with A. Krist | 3.20 | $390.00 | $1,248.00 |
| 09/21/2020 | Christie Hebert | discussed discovery responses with A. Krist; reviewed motion to quash from Hagan Cohle; revised discovery responses; gave feedback on powerpoint presentation for T. Cleveland | 2.73 | $390.00 | $1,064.70 |
| 09/21/2020 | Christopher Johns | Revised MSJ reply; mooted Tim for MSJ hearing; reviewed and approved emails to Mr. Strolle and Mr. Germany about deposition subpoenas | 3.40 | $465.00 | $1,581.00 |
| 09/22/2020 | Christie Hebert | discussed cases with T. Cleveland; attended hearing; conferred with legal team on next steps; met with clients; drafted emails re: subpoenas; discussed case status with A. Seger | 2.40 | $390.00 | $936.00 |
| 09/22/2020 | Christopher Johns | Attended MSJ hearing; debriefed with clients afterward; | 1.40 | $465.00 | $651.00 |
| 09/22/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.38 | $110.00 | $41.80 |
| 09/23/2020 | Christie Hebert | prepared Moore for his deposition; conferred with legal team about strategy after deposition was canceled; drafted affidavit for Moore | 7.90 | $390.00 | $3,081.00 |
| 09/23/2020 | Christopher Johns | Reviewed KrisJenn production; prepared Daniel for deposition | 3.50 | $465.00 | $1,627.50 |
| 09/24/2020 | Christie Hebert | discussed case status with T. Cleveland; corresponded with Strolle to set deposition; conferred with T. Cleveland and C. Johns re: case status and offer; called D. Moore and D. Borders to provide case update and discuss strategy | 1.25 | $390.00 | $487.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/2020 | Christopher Johns | Reviewed emails from opposing counsel; gave input on responses; spoke with litigation team about settlement proposal received from the McLeods; spoke with clients about settlement proposal and strategy | 1.21 | $465.00 | $562.65 |
| 09/25/2020 | Christie Hebert | Discussed response to Strolle's motion to quash with Natalie Wilson; drafted response to motion to quash; researched attorney-client privilege; email opposing counsel agreed order; emailed counsel for Hagan Cohle; wrote initial outline for Wright's deposition and shared with T. Cleveland | 2.88 | $390.00 | $1,123.20 |
| 09/25/2020 | Christopher Johns | Spoke with clients; communicated with Laura about potential settlement conference; reviewed and approved response to Strolle's motion to quash | 0.70 | $465.00 | $325.50 |
| 09/28/2020 | Christie Hebert | shared draft response to strolle motion to quash with team; discussed addition of parties with C. Johns; emailed Moore; conferred with William Germany; called T. Cleveland to discuss deposition | 0.38 | $390.00 | $148.20 |
| 09/28/2020 | Christopher Johns | Spoke with Laura Worsham about settlement conference | 0.30 | $465.00 | $139.50 |
| 09/28/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 09/29/2020 | Christie Hebert | Attended deposition of L. Wright; provided feedback to T. Cleveland; debriefed deposition and next steps with C. Johns and T. Cleveland | 2.25 | $390.00 | $877.50 |
| 09/29/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 09/29/2020 | Christopher Johns | Spoke with C. Hebert about deposition of Wright and next steps | 0.50 | $465.00 | $232.50 |
| 09/30/2020 | Christie Hebert | Attended deposition of L. Wright; provided feedback and assistance to T. Cleveland; discussed alleged conflict of interest and bankruptcy context with N. Wilson; debriefed with T. Cleveland | 2.00 | $390.00 | $780.00 |
| 10/01/2020 | Christie Hebert | Participated in call with D. Moore, D. Borders, T. Cleveland, and C. Johns re: settlement talks with McLeods; reviewed upcoming deadlines in case | 0.75 | $390.00 | $292.50 |
| 10/01/2020 | Christopher Johns | Communicated with Laura Worsham, clients, and team about settlement conference | 1.35 | $465.00 | $627.75 |
| 10/01/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/02/2020 | Christie Hebert | Attended meeting with McLeods and their attorneys; set up groundwork for settlement with McLeods | 1.67 | $390.00 | $651.30 |
| 10/02/2020 | Christopher Johns | Attended and participated in settlement conference | 1.85 | $465.00 | $860.25 |
| 10/05/2020 | Christopher Johns | Spoke with clients and legal team about settlement proposal to the McLeods | 0.35 | $465.00 | $162.75 |
| 10/05/2020 | Christie Hebert | Conferred re: settlement; participated in call with McLeods' attorneys; called T. Cleveland to divide task list | 0.42 | $390.00 | $163.80 |
| 10/06/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/07/2020 | Christie Hebert | Read response to motion for summary judgment; began outlining reply; began drafting reply | 3.00 | $390.00 | $1,170.00 |
| 10/07/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/08/2020 | Christie Hebert | Continued draft reply in support of motion for summary judgment; | 5.15 | $390.00 | $2,008.50 |

| | | discussed McLeod deposition with D. Moore | | | |
|---|---|---|---|---|---|
| 10/08/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/09/2020 | Christopher Johns | Spoke with Daniel | 3.20 | $465.00 | $1,488.00 |
| 10/10/2020 | Christopher Johns | Spoke with Daniel; communicated with Darin | 1.30 | $465.00 | $604.50 |
| 10/14/2020 | Christie Hebert | Edited motion for leave to amend; revised pleadings; conferred with legal team about pleadings | 2.25 | $390.00 | $877.50 |
| 10/14/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/15/2020 | Christie Hebert | Reviewed amended complaint; circulated filing to team; discussed discovery and next steps with A. Krist; reviewed response to TCRG's motion to quest | 0.42 | $390.00 | $163.80 |
| 10/15/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/16/2020 | Christie Hebert | Emailed opposing counsel; discussed CSA with C. Johns; discussed expert deadlines with C. Johns | 0.13 | $390.00 | $50.70 |
| 10/16/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/16/2020 | Christopher Johns | Discussed CSA with and expert deadlines with C. Hebert | 0.13 | $465.00 | $60.45 |
| 10/19/2020 | Christie Hebert | Discussed status of ROW case with C. Johns; set up time to speak with team | 0.23 | $390.00 | $89.70 |
| 10/19/2020 | Christopher Johns | Discussed status of ROW case with C. Hebert | 0.20 | $465.00 | $93.00 |
| 10/21/2020 | Christie Hebert | Reviewed draft discovery; shared prior production with A. Krist | 0.13 | $390.00 | $50.70 |
| 10/21/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/22/2020 | Christie Hebert | Discussed discovery search terms with D. Johns and C. Johns | 0.09 | $390.00 | $35.10 |
| 10/22/2020 | David Johns | Managed case filings and sent them to attorneys and clients. Scanned local counsel invoice and sent to Daniel. | 0.23 | $110.00 | $25.30 |
| 10/22/2020 | Christopher Johns | Discussed discovery search terms with D. Johns and C. Hebert | 0.09 | $465.00 | $41.85 |
| 10/26/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 10/27/2020 | Christie Hebert | Discussed next steps in Moore; planned for hearing on Monday | 0.30 | $390.00 | $117.00 |
| 10/27/2020 | David Johns | Prepared emails to produce. Managed case filings and sent them to attorneys and clients. | 8.08 | $110.00 | $888.80 |
| 10/28/2020 | David Johns | Prepared emails to produce. Managed case filings and sent them to attorneys and clients. | 8.15 | $110.00 | $896.50 |
| 10/29/2020 | Christie Hebert | Discussed motion for continuance and status of drafting on response to motion to compel with legal team | 0.22 | $390.00 | $85.80 |
| 10/29/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 10/30/2020 | Christie Hebert | Revised motion to continue; reviewed response to motion to compel; discussed response to motion to compel with A. Krist | 1.75 | $390.00 | $682.50 |
| 10/30/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 11/02/2020 | Christopher Johns | Worked through CSA; spoke with Bill Kerr about the same | 1.15 | $465.00 | $534.75 |
| 11/02/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |

| 11/03/2020 | Christie Hebert | Attended status conference | 0.25 | $390.00 | $97.50 |
|---|---|---|---|---|---|
| 11/03/2020 | Christopher Johns | Revised redline of CSA; reviewed and revised draft counterclaims; spoke with clients about the same | 2.30 | $465.00 | $1,069.50 |
| 11/03/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/04/2020 | Christopher Johns | Spoke with clients and opposing counsel about CSA; revised CSA; spoke with Daniel about strategy conference | 2.80 | $465.00 | $1,302.00 |
| 11/04/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 11/05/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/06/2020 | Christie Hebert | Emailed with A. Krist on discovery; called C. Johns and T. Cleveland re: case status | 0.13 | $390.00 | $50.70 |
| 11/06/2020 | Christopher Johns | Discussion with C. Hebert and T. Cleveland. Call with Daniel. | 1.20 | $465.00 | $558.00 |
| 11/06/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/09/2020 | Christopher Johns | Investigated orders granted by the Court and discussed the same with T. Cleveland and A. Krist | 1.80 | $465.00 | $837.00 |
| 11/09/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 11/10/2020 | Christopher Johns | Discussed hearing on exclusivity with team and communicated with Daniel about the same; followed-up with L. Washam about draft CSA | 1.90 | $465.00 | $883.50 |
| 11/11/2020 | Christopher Johns | Reviewed correspondence from John Muller regarding DMA and Moore's Amended Discovery Responses and discussed the same with legal team | 1.44 | $465.00 | $669.60 |
| 11/12/2020 | Christie Hebert | Call with D. Moore; texted with D. Moore and C. Johns | 0.42 | $390.00 | $163.80 |
| 11/12/2020 | Christopher Johns | Call with D. Moore | 1.50 | $465.00 | $697.50 |
| 11/12/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/16/2020 | Christie Hebert | Reviewed and provided feedback on motion to dismiss; discussed deposition and next steps in discovery | 0.38 | $390.00 | $148.20 |
| 11/16/2020 | Christopher Johns | Reviewed DMA/Longbranch motion to dismiss; worked with team on deposition scheduling and preparation | 1.05 | $465.00 | $488.25 |
| 11/16/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 11/17/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/18/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 11/19/2020 | Christie Hebert | Called Moore and discussed claims; received second call from Moore on claims and discovery; read and took notes on Debtors' motions for summary judgment | 2.50 | $390.00 | $975.00 |
| 11/19/2020 | Christopher Johns | Spoke with clients; reviewed cases, arguments, and other materials for msj responses; communicated with Austin Krist about the same | 1.65 | $465.00 | $767.25 |
| 11/19/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/20/2020 | Christie Hebert | Reviewed interrogatory responses; outlined MSJ response with A. Krist and C. Johns | 1.50 | $390.00 | $585.00 |
| 11/20/2020 | Christopher Johns | Spoke with Christie about arguments for msj responses; outlined | 2.70 | $465.00 | $1,255.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | arguments for msj responses with Austin Krist | | | |
| 11/23/2020 | Christie Hebert | Called D. Moore to ask about contributions; wrote email to legal team recommending revisions to discovery responses | 0.37 | $390.00 | $144.30 |
| 11/23/2020 | Christopher Johns | Spoke with clients and Tim Cleveland about which claims to maintain and remedies to seek (including how to analyze damages and what evidence to rely on to support damages claims) | 3.60 | $465.00 | $1,674.00 |
| 11/24/2020 | Christie Hebert | Reviewed documents shared by A. Krist; discussed potential strategy with A. Krist and draft MSJ | 0.52 | $390.00 | $202.80 |
| 11/24/2020 | Christopher Johns | Reviewed and discussed emails from Daniel suggesting his understanding of the net profits interest | 3.70 | $465.00 | $1,720.50 |
| 11/24/2020 | David Johns | Scanned local counsel invoice and sent to Daniel | 0.30 | $110.00 | $33.00 |
| 11/27/2020 | Christie Hebert | Revised and edited draft response to motion for summary judgment | 6.20 | $390.00 | $2,418.00 |
| 11/27/2020 | Christopher Johns | Revised response to MSJ | 1.90 | $465.00 | $883.50 |
| 11/28/2020 | Christie Hebert | Revised and edited draft of response to motion for summary judgment | 3.20 | $390.00 | $1,248.00 |
| 11/30/2020 | Christopher Johns | Revised responses to motions for summary judgment; prepared clients for deposition; spoke with clients about discovery responses | 2.20 | $465.00 | $1,023.00 |
| 11/30/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 12/01/2020 | Christopher Johns | Prepared Daniel Moore for deposition | 1.75 | $465.00 | $813.75 |
| 12/02/2020 | Christie Hebert | Conferred with A. Krist, C. Johns, and T. Cleveland re: Moore depo prep, discovery, case strategy, damages theory | 0.52 | $390.00 | $202.80 |
| 12/02/2020 | Christopher Johns | Prepared Daniel Moore for deposition | 4.80 | $465.00 | $2,232.00 |
| 12/03/2020 | Christie Hebert | Call with T. Cleveland, C. Johns, and D. Moore to prepare for Moore's deposition | 5.30 | $390.00 | $2,067.00 |
| 12/03/2020 | Christopher Johns | Prepared Daniel Moore for deposition | 4.77 | $465.00 | $2,218.05 |
| 12/04/2020 | Christie Hebert | Drafted email for mediation | 0.38 | $390.00 | $148.20 |
| 12/04/2020 | Christopher Johns | Defended Moore deposition | 11.50 | $465.00 | $5,347.50 |
| 12/04/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 12/07/2020 | Christie Hebert | Attended hearing on motions for summary judgment and motion to dismiss; discussed rulings with T. Cleveland and A. Krist | 0.41 | $390.00 | $159.90 |
| 12/07/2020 | Christopher Johns | Prepared for mediation | 2.15 | $465.00 | $999.75 |
| 12/07/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 12/08/2020 | Christie Hebert | Attended mediation for D. Moore and D. Borders; discussed case issue and settlement with mediator and client; drafted claims chart | 4.19 | $390.00 | $1,634.10 |
| 12/08/2020 | Christopher Johns | Attended mediation; debriefed with legal team and clients | 4.40 | $465.00 | $2,046.00 |
| 12/08/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 12/09/2020 | Christie Hebert | Prepared for trial with team; revised disclosures | 1.98 | $390.00 | $772.20 |

| 12/09/2020 | Christopher Johns | Prepared for trial; witness lists; exhibit lists; divided tasks with team | 1.39 | $465.00 | $646.35 |
| 12/09/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.05 | $110.00 | $5.50 |
| 12/10/2020 | Christopher Johns | Prepared for trial | 0.94 | $465.00 | $437.10 |
| 12/10/2020 | Christie Hebert | Revised disclosures; researched statements in schedules as judicial admissions | 0.37 | $390.00 | $144.30 |
| 12/11/2020 | Christie Hebert | Received email from opposing counsel; called N. Wilson on bankruptcy procedure; emailed Robert Sherman at Bigfoot; conferred with C. Johns and D. Moore | 0.51 | $390.00 | $198.90 |
| 12/11/2020 | Christopher Johns | Revised disclosures; spoke with team and clients about damages calculations and other potential remedies | 3.09 | $465.00 | $1,436.85 |
| 12/14/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.05 | $110.00 | $5.50 |
| 12/15/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 12/16/2020 | David Johns | Sent deposition information to Daniel | 0.10 | $110.00 | $11.00 |
| 12/18/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.16 | $110.00 | $17.60 |
| 12/21/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.05 | $110.00 | $5.50 |
| 12/22/2020 | Christie Hebert | Reviewed and revised pretrial order; conferred with A. Krist re: discovery hearing; reviewed exhibit list | 1.09 | $390.00 | $425.10 |
| 12/22/2020 | Christopher Johns | Reviewed and prepared exhibits for pre-admission at trial | 1.31 | $465.00 | $609.15 |
| 12/23/2020 | Christie Hebert | Reviewed amended answers for filing | 0.17 | $390.00 | $66.30 |
| 12/23/2020 | Christopher Johns | Spoke with clients; reviewed documents for potential inclusion as exhibits for trial | 1.04 | $465.00 | $483.60 |
| 12/26/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.10 | $110.00 | $11.00 |
| 12/28/2020 | Christie Hebert | Called A. Krist re: status of deliverables; called D. Moore re: status of text messages | 0.67 | $390.00 | $261.30 |
| 12/28/2020 | Christopher Johns | Reviewed and revised draft joint pretrial order | 0.95 | $465.00 | $441.75 |
| 12/28/2020 | David Johns | Sent deposition transcripts to Daniel and Darin. Called Daniel to discuss. | 0.14 | $110.00 | $15.40 |
| 12/30/2020 | Christie Hebert | Reviewed text messages between D. Moore and D. Borders with D. Moore, D. Borders, and J. Duke; discussed potential exhibits; began review of findings of fact and conclusions of law | 1.68 | $390.00 | $655.20 |
| 12/30/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.10 | $110.00 | $11.00 |
| 12/30/2020 | Christopher Johns | Worked on findings of fact and conclusions of law | 0.84 | $465.00 | $390.60 |
| 12/31/2020 | Christie Hebert | Revised findings of fact and conclusions of law | 2.35 | $375.00 | $881.25 |
| 01/01/2021 | Christopher Johns | Prepared additional exhibits for potential admission at trial | 0.27 | $480.00 | $129.60 |
| 01/02/2021 | Christie Hebert | Reviewed exhibits and flagged additional exhibits for use | 1.01 | $390.00 | $393.90 |
| 01/02/2021 | Christopher Johns | Reviewed and selected exhibits for potential admission at trial | 0.44 | $480.00 | $211.20 |
| 01/03/2021 | Christie Hebert | edited response to motion for leave to amend | 0.17 | $390.00 | $66.30 |
| 01/03/2021 | Christopher Johns | Revised draft response to KrisJenn's motion for leave to amend; | 0.41 | $480.00 | $196.80 |

| | | reviewed exhibits potentially relevant to Daniel's trial examination | | | |
|---|---|---|---|---|---|
| 01/04/2021 | David Johns | Searched production for pipeline markers. Searched for deposition transcripts and coordinated with A. Krist on getting McLeods' transcripts. Sent notarized transcripts to court reporter. | 0.39 | $120.00 | $46.80 |
| 01/04/2021 | Christie Hebert | conferred with A. Krist, J. Duke, T. Cleveland, and C. Johns re: trial strategy and tasks for the week; discussed damages models at length; revised findings of fact and conclusions of law; compiled exhibits; began drafting DX for D. Borders; conferred with D. Moore on facts | 3.02 | $390.00 | $1,177.80 |
| 01/04/2021 | Christopher Johns | Revised opposition to motion to amend pleading; reviewed elements chart for each parties' claims; reviewed and revised proposed findings of fact and conclusions of law; spoke with team about trial assignments; prepared Daniel for direct examination and cross-examination; dealt with McLeod business-records-affidavit issue; reviewed our side's draft exhibit list (2.8h non-Harris SWD claims, 1.3h Harris SWD claims) | 2.75 | $480.00 | $1,320.00 |
| 01/05/2021 | David Johns | Managed case filings and sent them to attorneys and clients. Searched for documents Christie needed in our production. Created map of the pipeline ROW, | 0.45 | $120.00 | $54.00 |
| 01/05/2021 | Christie Hebert | Completed initial draft of DX for Borders; conferred with A. Krist re: exhibits and task list; calls with D. Moore, C. Johns, and A. Krist re: Moore exhibits; began review of Plaintiff's exhibits | 3.49 | $390.00 | $1,361.10 |
| 01/05/2021 | Christopher Johns | Prepared outline for Moore direct examination; prepared Moore | 3.82 | $480.00 | $1,833.60 |
| 01/06/2021 | David Johns | Managed case filings and sent them to attorneys and clients. Searched for documents Christie needed in our production. Created map of the pipeline ROW, | 1.37 | $120.00 | $164.40 |
| 01/06/2021 | Christie Hebert | Attended deposition for D. Moore; conferred with opposing counsel; prepared D. Moore for examination; debriefed with A. Krist and T. Cleveland; practiced DX with Darin Borders; revised D. Borders DX outline; finished reviewing and taking notes on all of Plaintiff's exhibits | 4.02 | $390.00 | $1,567.80 |
| 01/06/2021 | Christopher Johns | Prepared direct-exam outline and practiced with Moore | 1.88 | $480.00 | $902.40 |
| 01/07/2021 | Christie Hebert | worked on exhibits with A. Krist; reviewed and discussed filing with A. Krist; prepared for trial; conferred with C. Johns; call with N. Wilson; call with T. Cleveland re: trial narratives; drafted opening statement | 2.64 | $390.00 | $1,029.60 |
| 01/07/2021 | David Johns | Managed case filings and sent them to attorneys and clients. Searched for documents Christie needed in our production. Created map of the pipeline ROW, Assembled trial binders. | 2.30 | $120.00 | $276.00 |
| 01/07/2021 | Christopher Johns | Reviewed trial exhibits; shared and discussed with Moore; prepared Moore for examination | 4.29 | $480.00 | $2,059.20 |
| 01/08/2021 | David Johns | Managed case filings and sent them to attorneys and clients. Searched for documents Christie needed in our production. Assembled trial binders. | 1.87 | $120.00 | $224.40 |
| 01/08/2021 | Christie Hebert | discussed facts of case with D. Moore; reconfigured case theory based on evidence available; outlined case theory to team; discussed case theory with T. Cleveland; reviewed evidence with C. Johns; revised opening statement | 2.82 | $390.00 | $1,099.80 |
| 01/08/2021 | Christopher Johns | Prepared direct-exam outline for Moore; discussed exam with Moore; responded to complaints about Moore's text messages | 4.49 | $480.00 | $2,155.20 |

| 01/09/2021 | David Johns | Managed case filings and sent them to attorneys and clients. Searched for documents Christie needed in our production. | 0.13 | $120.00 | $15.60 |
|---|---|---|---|---|---|
| 01/09/2021 | Christie Hebert | Continued revising opening statement; began drafting and revising powerpoint presentation; practiced opening; reviewed key evidence to incorporate into opening | 2.28 | $390.00 | $889.20 |
| 01/09/2021 | Christopher Johns | Prepared Christie for opening statement; prepared Daniel for cross-examination and examination | 2.28 | $480.00 | $1,094.40 |
| 01/10/2021 | David Johns | Managed case filings and sent them to attorneys and clients. Searched for documents Christie needed in our production. | 0.72 | $120.00 | $86.40 |
| 01/10/2021 | Christie Hebert | revised opening statement and powerpoint; practiced; revised opening statement and powerpoint based on feedback from third party and C. Johns; continued revising examination outline for D. Borders | 3.42 | $390.00 | $1,333.80 |
| 01/10/2021 | Christopher Johns | Mooted Christie for her opening statement; prepared Daniel for cross-examination and examination, focusing especially on damages theories | 1.88 | $480.00 | $902.40 |
| | | | **Quantity Subtotal** | | **1428.95** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christie Hebert | 362.17 | $390.00 | $141,246.30 |
| Christie Hebert | 366.01 | $375.00 | $137,253.75 |
| Christopher Johns | 22.51 | $480.00 | $10,804.80 |
| Christopher Johns | 258.6 | $465.00 | $120,249.00 |
| Christopher Johns | 281.69 | $450.00 | $126,760.50 |
| Ali Nasser | 2.0 | $390.00 | $780.00 |
| David Johns | 7.23 | $120.00 | $867.60 |
| David Johns | 46.21 | $110.00 | $5,083.10 |
| David Johns | 82.53 | $100.00 | $8,253.00 |
| | **Quantity Total** | | **1428.95** |
| | **Subtotal** | | **$551,298.05** |
| | **Total** | | **$551,298.05** |

# COBB&JOHNS

**FEE STATEMENT**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 01/11/2021 | David Johns | Discussed trial prep with C. Hebert and C. Johns and worked with clients to get connected to the meeting | 0.29 | $120.00 | $34.80 |
| 01/11/2021 | Christie Hebert | conferred with legal team; gave opening statement; attended trial and took notes on testimony of Mr. Wright; flagged exhibits for Borders's testimony in response to Wright testimony; discussed strategy with legal team; identified additional grounds for cross examination of Mr. Wright; met with D. Borders and J. Duke to prepare Borders's testimony | 3.76 | $405.00 | $1,522.80 |
| 01/11/2021 | Christopher Johns | Prepared for and participated in trial | 3.15 | $480.00 | $1,512.00 |
| 01/12/2021 | David Johns | Supported attorneys during trial. Located documents needed. | 1.73 | $120.00 | $207.60 |
| 01/12/2021 | Christie Hebert | Attended trial; took extensive notes; met with team to discuss case status and key points for upcoming witness examination; conferred with D. Borders and J. Duke multiple times re: testimony and exhibits; substantially revised examination outline; flagged specific points in exhibits to facilitate handoff | 5.50 | $405.00 | $2,227.50 |
| 01/12/2021 | Christopher Johns | Prepared for and participated in trial | 3.22 | $480.00 | $1,545.60 |
| 01/13/2021 | David Johns | Supported attorneys during trial. Located documents needed. | 3.02 | $120.00 | $362.40 |
| 01/13/2021 | Christie Hebert | Prepared for Borders's examination; met with Borders to discuss remaining issues; defended Borders' examination; took Borders's testimony; conferred with legal team | 3.69 | $405.00 | $1,494.45 |
| 01/13/2021 | Christopher Johns | Prepared for and participated in trial | 3.42 | $480.00 | $1,641.60 |
| 01/14/2021 | Christie Hebert | conferred with N. Wilson re: successes of Borders's testimony and additional points to cover in Moore's testimony | 0.17 | $405.00 | $68.85 |
| 01/14/2021 | David Johns | Located documents needed to support trial. | 0.06 | $120.00 | $7.20 |
| 01/14/2021 | Christopher Johns | Revised Moore exam outline; prepared Moore; reviewed claims charts | 2.05 | $480.00 | $984.00 |
| 01/15/2021 | David Johns | Supported attorneys during trial. | 2.59 | $120.00 | $310.80 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/15/2021 | Christie Hebert | attended trial; took notes on Moore's testimony; helped prepare closing argument powerpoint; ran through closing arguments with T. Cleveland and A. Krist; identified additional documents for redirect; discussed remedies with C. Johns | 2.28 | $405.00 | $923.40 |
| 01/15/2021 | Christopher Johns | Prepared for and participated in trial | 3.59 | $480.00 | $1,723.20 |
| 01/20/2021 | Christie Hebert | strategized for end of trial with T. Cleveland, A. Krist, and C. Johns; met with T. Cleveland and N. Wilson; reviewed revised powerpoint | 0.34 | $405.00 | $137.70 |
| 01/20/2021 | Christopher Johns | Prepared Daniel for cross-examination and redirect examination | 0.37 | $480.00 | $177.60 |
| 01/21/2021 | Christie Hebert | conferred with T. Cleveland and A. Krist re: closing points and law; attended trial; call with D. Moore | 1.07 | $405.00 | $433.35 |
| 01/21/2021 | David Johns | Supported attorneys during trial. | 1.46 | $120.00 | $175.20 |
| 01/21/2021 | Christopher Johns | Prepared Moore for cross-examination and redirect; attended trial; spoke with clients and trial team to prepare for trial on Monday | 1.59 | $480.00 | $763.20 |
| 01/22/2021 | Christopher Johns | Spoke with clients about exhibit concerns; spoke with clients about closing arguments | 0.30 | $480.00 | $144.00 |
| 01/25/2021 | David Johns | Sent trial information to Darin. Re-calendared continuation of trial. | 0.08 | $120.00 | $9.60 |
| 01/25/2021 | Christopher Johns | Spoke with clients and prepared Tim Cleveland for closing argument | 0.64 | $480.00 | $307.20 |
| 01/27/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.04 | $120.00 | $4.80 |
| 02/01/2021 | Christie Hebert | Discussed claims against Strolle with C. Johns; met with T. Cleveland and A. Krist re: claims against Strolle | 0.75 | $405.00 | $303.75 |
| 02/01/2021 | Christopher Johns | Discussed claims against Strolle with C. Hebert; met with T. Cleveland and A. Krist re: claims against Strolle | 0.75 | $480.00 | $360.00 |
| 02/02/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.04 | $120.00 | $4.80 |
| 02/03/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.04 | $120.00 | $4.80 |
| 02/09/2021 | David Johns | Archived transcripts | 0.04 | $120.00 | $4.80 |
| 02/09/2021 | Christie Hebert | Reviewed opening statement of opposing counsel for items to respond to in closing; looked for evidence produced in discovery for clients | 0.34 | $405.00 | $137.70 |
| 02/09/2021 | Christopher Johns | Emailed trial team about Bates-label ranges for potential substituted exhibits | 0.10 | $480.00 | $48.00 |
| 02/10/2021 | Christie Hebert | Reviewed trial transcripts and flagged testimony responsive to four issues that we wanted to respond to in closing | 1.14 | $405.00 | $461.70 |
| 02/10/2021 | David Johns | Sent instructions for joining the trial to clients and attorneys. Archived transcripts. | 0.06 | $120.00 | $7.20 |
| 02/10/2021 | Christopher Johns | Communicated with trial team about potential substituted exhibits and whether it would be necessary to put D. Moore back on the stand to authenticate them | 0.17 | $480.00 | $81.60 |
| 02/11/2021 | David Johns | Updated docket report and calendared continuation of trial. | 0.04 | $120.00 | $4.80 |
| 02/11/2021 | Christopher Johns | Prepared for and attended trail; debriefed with clients afterward | 1.44 | $480.00 | $691.20 |

| 02/11/2021 | Christie Hebert | attended the closing arguments; debriefed with T. Cleveland, A. Krist, and C. Johns | 1.01 | $405.00 | $409.05 |
| 02/13/2021 | Christopher Johns | Drafted and sent email to potential counsel and Mr. Moore about potential claims against Mr. Strolle and his firm | 0.47 | $480.00 | $225.60 |
| 02/17/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.04 | $120.00 | $4.80 |
| 03/02/2021 | David Johns | Looked into issues with the transcript | 0.04 | $120.00 | $4.80 |
| 03/19/2021 | David Johns | Managed case filings and sent them to attorneys | 0.12 | $120.00 | $14.40 |
| | | | **Quantity Subtotal** | | **51.0** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christie Hebert | 20.05 | $405.00 | $8,120.25 |
| Christopher Johns | 21.26 | $480.00 | $10,204.80 |
| David Johns | 9.69 | $120.00 | $1,162.80 |
| | **Quantity Total** | | **51.0** |
| | **Subtotal** | | **$19,487.85** |
| | **Total** | | **$19,487.85** |

# COBB&JOHNS

**FEE STATEMENT**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 03/25/2021 | Christie Hebert | Discussed appeal with C. Johns | 0.35 | $405.00 | $141.75 |
| 03/25/2021 | Christopher Johns | Discussed appeal with C. Hebert | 0.35 | $480.00 | $168.00 |
| 03/26/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.02 | $120.00 | $2.40 |
| 03/29/2021 | Christie Hebert | Met with C. Johns, T. Cleveland, and N. Wilson to discuss motion for attorneys' fees and notice of hearing; discussed next steps in preparing motion for attorneys' fees with D. Johns | 3.65 | $405.00 | $1,478.25 |
| 03/29/2021 | David Johns | Discussed needs for motion for attorneys fees with C. Hebert | 0.39 | $120.00 | $46.80 |
| 03/29/2021 | Christopher Johns | Met with C. Johns, T. Cleveland, and N. Wilson to discuss motion for attorneys' fees and notice of hearing | 3.25 | $480.00 | $1,560.00 |
| 03/30/2021 | Christie Hebert | Discussed bankruptcy context for attorneys' fees with N. Wilson; research post-judgment motions and deadlines | 2.80 | $405.00 | $1,134.00 |
| 03/31/2021 | Christie Hebert | Began drafting motion for stay pending appeal; researched legal standard and support | 2.90 | $405.00 | $1,174.50 |
| 04/01/2021 | Christie Hebert | Drafted motion to stay final judgment pending appeal | 3.72 | $405.00 | $1,506.60 |
| 04/05/2021 | Christie Hebert | Edited motion for stay; drafted proposed order for motion to stay; called and messaged D. Moore | 0.74 | $405.00 | $299.70 |
| 04/06/2021 | Christie Hebert | Call with D. Moore to discuss motion to stay and appeal process on merits and motion to stay | 0.39 | $405.00 | $157.95 |
| 04/06/2021 | David Johns | Prepared exhibits for motion to stay | 0.19 | $120.00 | $22.80 |
| 04/08/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.50 | $120.00 | $60.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/2021 | Christie Hebert | Reviewed bankruptcy court's ruling on motion to stay; discussed process for seeking stay in district court with C. Johns | 0.09 | $405.00 | $36.45 |
| 04/08/2021 | Christopher Johns | Discussed process for seeking stay in district court with C. Hebert | 0.09 | $480.00 | $43.20 |
| 04/09/2021 | Christopher Johns | Reviewed new case from Texas Supreme Court about binding of successors and assigns | 0.17 | $480.00 | $81.60 |
| 04/12/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.06 | $120.00 | $7.20 |
| 04/12/2021 | Christie Hebert | Discussed settlement options | 0.29 | $405.00 | $117.45 |
| 04/12/2021 | Christopher Johns | Participated in call with team and clients about possible settlement | 0.29 | $480.00 | $139.20 |
| 04/19/2021 | Christie Hebert | Called N. Wilson to discuss record on appeal, deadlines, and next steps | 0.14 | $405.00 | $56.70 |
| 04/20/2021 | Christie Hebert | Reviewed draft of record designation on appeal; added additional designation cites and formatted filing | 1.01 | $405.00 | $409.05 |
| 04/22/2021 | David Johns | Calendared hearing on motion for attorneys fees and motion to amend judgment | 0.05 | $120.00 | $6.00 |
| 04/26/2021 | David Johns | Managed case filings and sent new filings to attorneys and Daniel | 0.05 | $120.00 | $6.00 |
| 04/26/2021 | Christopher Johns | Reviewed statute of frauds case from A. Seger and forwarded to team | 0.09 | $480.00 | $43.20 |
| 05/03/2021 | Christie Hebert | Discussed next steps in district court case; discussed hearing prep for motion to amend and motion for attorneys' fees; called N. Wilson and discussed bankruptcy appeal process; called and emailed opposing counsel | 0.21 | $405.00 | $85.05 |
| 05/05/2021 | Christie Hebert | Discussed case status with C. Johns; started drafting motions to abate; called and emailed the Court | 0.89 | $405.00 | $360.45 |
| 05/05/2021 | Christopher Johns | Discussed case status with C. Hebert | 0.69 | $480.00 | $331.20 |
| 05/06/2021 | Christie Hebert | Emailed with N. Wilson; edited advisory and prepared it for filing | 0.16 | $405.00 | $64.80 |
| 05/06/2021 | David Johns | Filed advisory to the Court | 0.25 | $120.00 | $30.00 |
| 05/07/2021 | Christopher Johns | Edited motion for stay pending appeal | 0.17 | $480.00 | $81.60 |
| 05/18/2021 | David Johns | Helped Andy Seger with the pro hac forms | 0.09 | $120.00 | $10.80 |
| 05/26/2021 | David Johns | Checked pro hac motions from Andy Seger and replied to his question about their readiness to file | 0.09 | $120.00 | $10.80 |
| 05/27/2021 | Christie Hebert | Reviewed deadlines for designation of record on appeal | 0.10 | $405.00 | $40.50 |
| 05/28/2021 | David Johns | Checked docket sheet for any changes to hearing that was originally scheduled for today. | 0.09 | $120.00 | $10.80 |
| 06/01/2021 | David Johns | Managed case filings | 0.05 | $120.00 | $6.00 |

| 06/02/2021 | David Johns | Managed case filings and calendar | 0.14 | $120.00 | $16.80 |
| 06/07/2021 | Christie Hebert | Discussed case status with C. Johns, T. Cleveland, and A. Seger; researched support for and drafted motion to abate deadlines; drafted accompanying proposed order; continued drafting motion to consolidate | 2.75 | $405.00 | $1,113.75 |
| 06/07/2021 | David Johns | Managed case filings and made documents available to C. Hebert | 0.10 | $120.00 | $12.00 |
| 06/07/2021 | Christopher Johns | Discussed case status with C. Hebert, T. Cleveland, and A. Seger | 1.00 | $480.00 | $480.00 |
| 06/08/2021 | David Johns | Managed case filings. Proofed A. Seger pro hac admission filings. | 0.42 | $120.00 | $50.40 |
| 06/10/2021 | David Johns | Prepared motion to abate to file and filed it. | 0.79 | $120.00 | $94.80 |
| 06/10/2021 | Christie Hebert | Discussed filing motion to abate with D. Johns | 0.17 | $405.00 | $68.85 |
| 06/21/2021 | David Johns | Contacted the Court about deadlines. | 0.17 | $120.00 | $20.40 |
| 06/23/2021 | David Johns | Calculated new deadlines based on Court's granting of stay. | 0.17 | $120.00 | $20.40 |
| 06/24/2021 | Christie Hebert | Discussed settlement options with C. Johns and success on appeal; ran through settlement terms with T. Cleveland | 0.29 | $405.00 | $117.45 |
| 06/24/2021 | Christopher Johns | Discussed settlement options with C. Hebert and success on appeal | 0.17 | $480.00 | $81.60 |
| 07/21/2021 | David Johns | Managed case filings | 0.18 | $120.00 | $21.60 |
| 07/23/2021 | David Johns | Investigated issues with deposition transcripts reported as not having been signed and returned timely. | 0.17 | $120.00 | $20.40 |
| 07/27/2021 | David Johns | Investigated issues with deposition transcripts reported as not having been signed and returned timely. | 0.28 | $120.00 | $33.60 |
| 08/02/2021 | David Johns | Discussed deadlines with C. Johns. Managed case filings. | 0.19 | $120.00 | $22.80 |
| 08/02/2021 | Christopher Johns | Discussed deadlines with D. Johns | 0.10 | $480.00 | $48.00 |
| 08/04/2021 | Christopher Johns | Spoke with T. Cleveland about case | 0.04 | $480.00 | $19.20 |
| 08/09/2021 | David Johns | Managed case filings | 0.34 | $120.00 | $40.80 |
| 08/10/2021 | David Johns | Drafted amended designation of record on appeal | 0.36 | $120.00 | $43.20 |
| 08/10/2021 | Christopher Johns | Reviewed, revised, and approved first amended record designations; updated A. Seger on status | 0.84 | $480.00 | $403.20 |
| 08/16/2021 | David Johns | Managed case filings and sent new filings to clients | 0.09 | $120.00 | $10.80 |
| 08/17/2021 | David Johns | Discussed record designation and statement of issues to be raised with C. Johns. Updated the record designation and sent it back out to the team for feedback. | 0.09 | $120.00 | $10.80 |

| 08/17/2021 | Christopher Johns | Discussed record designation and statement of issues to be raised with D. Johns | 0.09 | $480.00 | $43.20 |
|---|---|---|---|---|---|
| 08/19/2021 | Christopher Johns | Drafted DMA's statement of issues for appeal | 0.40 | $480.00 | $192.00 |
| 08/20/2021 | David Johns | Helped prepare statement of issues and record request. Managed case filings. | 0.25 | $120.00 | $30.00 |
| 08/20/2021 | Christopher Johns | Revised DMA's statement of issues for appeal | 0.90 | $480.00 | $432.00 |
| 08/23/2021 | David Johns | Managed case filings and case deadlines | 0.12 | $120.00 | $14.40 |
| 08/24/2021 | David Johns | Managed case filings and deadlines | 0.11 | $120.00 | $13.20 |
| 08/25/2021 | David Johns | Managed case filings. Filled out pro hac appearance for Jeff Duke. Sent updated counsel list to opposing counsel. | 0.30 | $120.00 | $36.00 |
| 09/07/2021 | David Johns | Discussed appellate brief with C. Johns. Investigated required form of the brief and sent to C. Johns. Began preparing shell for the brief. | 1.37 | $120.00 | $164.40 |
| 09/07/2021 | Christopher Johns | Discussed appellate brief with D. Johns | 0.50 | $480.00 | $240.00 |
| 09/08/2021 | David Johns | Discussed appellate brief with C. Johns; prepared shell for the brief | 2.05 | $120.00 | $246.00 |
| 09/08/2021 | Christopher Johns | Discussed appellate brief with D. Johns | 0.50 | $480.00 | $240.00 |
| 09/09/2021 | David Johns | Discussed appellate brief with C. Johns; prepared shell for the brief | 3.10 | $120.00 | $372.00 |
| 09/09/2021 | Christopher Johns | Discussed appellate brief with D. Johns | 0.50 | $480.00 | $240.00 |
| 09/10/2021 | David Johns | Called the Court to follow-up on our motion to consolidate; drafted motions to consolidate and filed them in the other two appeals | 0.75 | $120.00 | $90.00 |
| 09/15/2021 | David Johns | Managed case filings. | 0.07 | $120.00 | $8.40 |
| 09/16/2021 | David Johns | Finalized motions to consolidate and corresponding proposed orders and filed them in each of the two appeals | 0.84 | $120.00 | $100.80 |
| 09/17/2021 | David Johns | Followed-up on motions to consolidate and corresponding proposed orders | 0.22 | $120.00 | $26.40 |
| 09/20/2021 | David Johns | Drafted motion to withdraw deposit and accompanying order. | 0.78 | $120.00 | $93.60 |
| 09/22/2021 | David Johns | Finalized and filed motion to withdraw deposit and accompanying order. | 0.43 | $120.00 | $51.60 |
| 09/29/2021 | David Johns | Read KrisJenn chapter 11 plan | 0.20 | $120.00 | $24.00 |
| 10/06/2021 | David Johns | Worked on DMA and Longbranch objection to KrisJenn's disclosure statement and plan. | 1.21 | $120.00 | $145.20 |
| 10/12/2021 | David Johns | Prepared statement of issues for Austin to finish and file | 0.40 | $120.00 | $48.00 |
| 10/13/2021 | David Johns | Managed case filings and deadlines | 0.17 | $120.00 | $20.40 |
| 10/29/2021 | David Johns | Collected record on appeal | 0.09 | $120.00 | $10.80 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/19/2021 | David Johns | Drafted motion to extend deadline to file opening brief. Conferred with opposing counsel. | 0.29 | $120.00 | $34.80 |
| 11/23/2021 | David Johns | Discussed modifications to the motion for extension of time to file brief with C. Johns. Revised motion accordingly and sent it to opposing counsel to review. Filed motions when I heard back. | 0.24 | $120.00 | $28.80 |
| 11/23/2021 | Christopher Johns | Discussed modifications to the motion for extension of time to file brief with D. Johns | 0.15 | $480.00 | $72.00 |
| 11/24/2021 | David Johns | Followed-up on our motion for extension of time to file appellant's brief. | 0.06 | $120.00 | $7.20 |
| 11/29/2021 | David Johns | Managed case filings and updated case deadlines. | 0.05 | $120.00 | $6.00 |
| 12/01/2021 | Christopher Johns | Researched case law on remedies available for breach of fiduciary duty | 1.50 | $480.00 | $720.00 |
| 12/01/2021 | Christopher Johns | Researched case law on appellate issues related to the enforceability of the net-profits interest | 1.30 | $480.00 | $624.00 |
| 12/07/2021 | Christopher Johns | Outlined brief of appellants | 2.30 | $480.00 | $1,104.00 |
| 12/08/2021 | Christopher Johns | Outlined brief of appellants | 1.90 | $480.00 | $912.00 |
| 12/10/2021 | Christopher Johns | Outlined brief of appellants | 3.00 | $480.00 | $1,440.00 |
| 12/13/2021 | Christopher Johns | Outlined brief of appellants | 3.00 | $480.00 | $1,440.00 |
| 12/14/2021 | David Johns | Helped with executing dismissal of KrisJenn appeal. Updated draft disbursement statement. | 0.16 | $120.00 | $19.20 |
| 12/14/2021 | Christopher Johns | Outlined brief of appellants | 5.10 | $480.00 | $2,448.00 |
| 12/15/2021 | David Johns | Managed case filings and sent filings to clients. Researched form of brief to support C. Johns. Converted citations for brief. | 3.02 | $120.00 | $362.40 |
| 12/15/2021 | Christopher Johns | Outlined brief of appellants | 10.30 | $480.00 | $4,944.00 |
| 12/20/2021 | David Johns | Managed case filings and sent new filings to attorneys for evaluation and follow-up | 0.07 | $120.00 | $8.40 |
| 12/23/2021 | Christopher Johns | Spoke with Daniel | 0.67 | $480.00 | $321.60 |
| 01/04/2022 | Kayla Oliver, Consulting Attorney | Reviewed case materials and recent filings and orders to establish familiarity with matter | 1.09 | $420.00 | $457.80 |
| 01/15/2022 | Christopher Johns | Reviewed and took notes on appellees' response brief | 1.10 | $495.00 | $544.50 |
| 01/18/2022 | Christopher Johns | Met with reply drafter about the reply brief; reviewed and revised draft reply brief | 1.80 | $495.00 | $891.00 |
| 01/21/2022 | David Johns | Managed case filings and sent to clients. Calendared hearing date. | 0.08 | $130.00 | $10.40 |
| 01/24/2022 | Christopher Johns | Met with drafting about the reply brief and walked through edits; reviewed and revised draft reply brief | 1.50 | $495.00 | $742.50 |
| 01/25/2022 | David Johns | Located documents and citations to support K. | 1.11 | $130.00 | $144.30 |

| | | Oliver | | | |
|---|---|---|---|---|---|
| 01/25/2022 | Christopher Johns | Reviewed and revised draft reply brief | 2.20 | $495.00 | $1,089.00 |
| 01/26/2022 | Christopher Johns | Revised draft reply brief | 3.10 | $495.00 | $1,534.50 |
| 01/27/2022 | Christopher Johns | Revised draft reply brief | 4.50 | $495.00 | $2,227.50 |
| 01/28/2022 | David Johns | Looked for citations to support reply brief. | 1.10 | $130.00 | $143.00 |
| 01/28/2022 | Christopher Johns | Revised draft reply brief | 4.50 | $495.00 | $2,227.50 |
| 02/11/2022 | Christopher Johns | Spoke with Daniel | 0.57 | $495.00 | $282.15 |
| 02/14/2022 | Christopher Johns | Spoke with Daniel | 0.24 | $495.00 | $118.80 |
| 03/29/2022 | Christopher Johns | Spoke with T. Cleveland about case | 0.18 | $495.00 | $89.10 |
| 03/30/2022 | Christopher Johns | Spoke with T. Cleveland about case | 0.08 | $495.00 | $39.60 |
| 08/15/2022 | Christopher Johns | Spoke with Daniel | 0.32 | $495.00 | $158.40 |
| 09/27/2022 | Christopher Johns | Spoke with T. Cleveland about case | 0.15 | $495.00 | $74.25 |
| 12/28/2022 | David Johns | Called the Court to get the status of the appeal | 0.23 | $130.00 | $29.90 |
| 02/22/2023 | Christopher Johns | Spoke with Daniel | 1.24 | $510.00 | $632.40 |
| 02/27/2023 | Christopher Johns | Spoke with Daniel | 0.42 | $510.00 | $214.20 |
| 02/28/2023 | Christopher Johns | Spoke with Daniel | 0.09 | $510.00 | $45.90 |
| 03/01/2023 | Christopher Johns | Spoke with Daniel | 0.44 | $510.00 | $224.40 |
| 03/03/2023 | Christopher Johns | Spoke with Daniel | 0.24 | $510.00 | $122.40 |
| 03/10/2023 | Christopher Johns | Spoke with Daniel | 0.77 | $510.00 | $392.70 |
| | | | **Quantity Subtotal** | | **108.73** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christie Hebert | 20.65 | $405.00 | $8,363.25 |
| Christopher Johns | 3.2 | $510.00 | $1,632.00 |
| Christopher Johns | 20.24 | $495.00 | $10,018.80 |
| Christopher Johns | 39.36 | $480.00 | $18,892.80 |
| Kayla Oliver, Consulting Attorney | 1.09 | $420.00 | $457.80 |
| David Johns | 2.52 | $130.00 | $327.60 |
| David Johns | 21.67 | $120.00 | $2,600.40 |
| **Quantity Total** | **108.73** | | |
| **Subtotal** | **$42,292.65** | | |
| **Total** | **$42,292.65** | | |

# COBB&JOHNS

**FEE STATEMENT**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|------------|-------|----------|------|-------|
| 03/14/2023 | Christopher Johns | Spoke with Daniel and Darin; corresponded with team | 0.10 | $510.00 | $51.00 |
| 03/15/2023 | Christopher Johns | Spoke with Daniel and Darin about next steps | 0.59 | $510.00 | $300.90 |
| 03/20/2023 | Christopher Johns | Spoke with Daniel then with T. Cleveland | 0.45 | $510.00 | $229.50 |
| 03/24/2023 | Christopher Johns | Spoke with Darin and Andy Seger; corresponded with team about next steps; emailed title company | 0.33 | $510.00 | $168.30 |
| 03/25/2023 | Christopher Johns | Communicated with Andrew Seger and others about the recording issues for the district court's order | 0.30 | $510.00 | $153.00 |
| 03/27/2023 | Christopher Johns | Spoke with A. Seger about trial-court strategy and set up litigation team meeting | 0.35 | $510.00 | $178.50 |
| 03/28/2023 | Christopher Johns | Met with clients and with attorney team about next steps: 1. filing affidavit of fact regarding judgment in four counties, 2. setting a status conference with the bankruptcy court, 3. drafting remedies briefing, 4. setting up settlement discussions, and 5. demanding filing of new pipeline permit. Drafted settlement communication. | 1.60 | $510.00 | $816.00 |
| 03/28/2023 | Christopher Johns | Spoke with Daniel; drafted settlement communication to Wright's counsel | 0.46 | $510.00 | $234.60 |
| 03/29/2023 | Christopher Johns | Spoke with Daniel | 0.27 | $510.00 | $137.70 |
| 04/11/2023 | Christopher Johns | Spoke with Daniel, then with T. Cleveland | 0.72 | $510.00 | $367.20 |
| 04/13/2023 | Christopher Johns | Spoke with clients about appellate, RRC, and remand issues | 0.20 | $510.00 | $102.00 |
| 04/14/2023 | Christopher Johns | Spoke with J. Muller by phone (and communicated by email) about appellate jurisdiction, RRC issue, and other concerns | 0.30 | $510.00 | $153.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/2023 | Christopher Johns | Reviewed appellate briefs and district court's decision on remedies issues; drafted outline of issues in an email to the trial team | 0.90 | $510.00 | $459.00 |
| 04/18/2023 | David Johns | Discussed next steps with C. Johns and other defendants' counsel; prepared draft bankruptcy claim and filed it with the Court | 1.08 | $140.00 | $151.20 |
| 04/18/2023 | Christopher Johns | Corresponded with opposing counsel about appellate jurisdiction, RRC status, and other concerns; met with clients and co-counsel to discus the same | 0.90 | $510.00 | $459.00 |
| 04/19/2023 | David Johns | Organized trial files | 0.16 | $140.00 | $22.40 |
| 04/20/2023 | Christopher Johns | Spoke with Daniel | 0.84 | $510.00 | $428.40 |
| 04/21/2023 | Christopher Johns | Reviewed and commented on initial draft motion to dismiss appeal for lack of appellate jurisdiction; spoke with co-counsel about the draft; reviewed new draft and provided additional feedback | 0.80 | $510.00 | $408.00 |
| 04/24/2023 | Christopher Johns | Drafted and revised motion to dismiss appeal for lack of appellate jurisdiction | 0.55 | $510.00 | $280.50 |
| 04/24/2023 | Bill Cobb | Review Motion to Dismiss for Lack of Appellate Jurisdiction (.25); research applicable law and revise Motion to include same (.75) | 0.50 | $510.00 | $255.00 |
| 04/25/2023 | Christopher Johns | Drafted and revised appellees' motion to dismiss for lack of appellate jurisdiction and circulated the draft to opposing counsel to confer about whether the relief sought was opposed | 0.70 | $510.00 | $357.00 |
| 04/26/2023 | Christopher Johns | Spoke with Daniel | 0.34 | $510.00 | $173.40 |
| 04/28/2023 | Christopher Johns | Spoke with clients about settlement discussions with opposing counsel and response to deliver | 0.60 | $510.00 | $306.00 |
| 05/08/2023 | Christopher Johns | Drafted and revised motion to dismiss appeal | 0.75 | $510.00 | $382.50 |
| 05/10/2023 | Christopher Johns | Spoke with Daniel | 0.14 | $510.00 | $71.40 |
| 05/19/2023 | Christopher Johns | Spoke with A. Krist about case | 0.16 | $510.00 | $81.60 |
| 05/23/2023 | Christopher Johns | Spoke with Daniel | 0.34 | $510.00 | $173.40 |
| 05/24/2023 | Christopher Johns | Spoke with Daniel | 0.35 | $510.00 | $178.50 |
| 05/25/2023 | Christopher Johns | Spoke with Daniel | 1.32 | $510.00 | $673.20 |
| 05/30/2023 | Christopher Johns | Spoke with Steve Smith; reviewed emails from Smith; prepared for status conference | 0.95 | $510.00 | $484.50 |
| 05/31/2023 | Christopher Johns | Prepared for and attended status conference; discussed mediation and other matters with opposing counsel | 1.30 | $510.00 | $663.00 |
| 06/01/2023 | Christopher Johns | Spoke with Daniel | 0.17 | $510.00 | $86.70 |
| 06/04/2023 | Christopher Johns | Spoke with Daniel | 0.09 | $510.00 | $45.90 |
| 06/05/2023 | Christopher Johns | Met with opposing counsel and co-counsel | 0.65 | $510.00 | $331.50 |
| 06/07/2023 | Christopher Johns | Spoke with Daniel | 0.09 | $510.00 | $45.90 |

| 06/12/2023 | Christopher Johns | Spoke with Daniel | 0.72 | $510.00 | $367.20 |
|---|---|---|---|---|---|
| 06/26/2023 | Christopher Johns | Spoke with Daniel and Darin; revised email to Muller about Larry's proposed settlement | 0.25 | $510.00 | $127.50 |
| 07/03/2023 | David Johns | Checked docket for any orders to mediate | 0.18 | $140.00 | $25.20 |
| 07/03/2023 | Christopher Johns | Spoke with Daniel | 0.64 | $510.00 | $326.40 |
| 07/05/2023 | Christopher Johns | Spoke with Daniel | 0.65 | $510.00 | $331.50 |
| 07/06/2023 | David Johns | Researched KrisJenn business termination and discussed it with C. Johns | 0.15 | $140.00 | $21.00 |
| 07/06/2023 | Christopher Johns | Spoke with Daniel and then A. Krist | 0.60 | $510.00 | $306.00 |
| 07/10/2023 | Christopher Johns | Prepared for mediation | 1.45 | $510.00 | $739.50 |
| 07/11/2023 | David Johns | Discussed mediation with C. Johns; reviewed mediation agreement | 0.10 | $140.00 | $14.00 |
| 07/11/2023 | Christopher Johns | Prepared for mediation; spoke with mediator | 0.85 | $510.00 | $433.50 |
| 07/14/2023 | Christopher Johns | Spoke with Daniel | 0.22 | $510.00 | $112.20 |
| 07/17/2023 | Christopher Johns | Spoke with A. Krist about case | 0.17 | $510.00 | $86.70 |
| 07/18/2023 | David Johns | Prepared mediation materials | 1.84 | $140.00 | $257.60 |
| 07/18/2023 | Christopher Johns | Spoke with A. Seger about the case | 0.08 | $510.00 | $40.80 |
| 07/20/2023 | Christopher Johns | Prepared for mediation | 0.75 | $510.00 | $382.50 |
| 07/21/2023 | Christopher Johns | Participated in mediation | 5.25 | $510.00 | $2,677.50 |
| 07/24/2023 | Christopher Johns | Spoke with Daniel and Darin | 0.33 | $510.00 | $168.30 |
| 07/27/2023 | Christopher Johns | Spoke with Daniel | 0.27 | $510.00 | $137.70 |
| 07/28/2023 | Christopher Johns | Spoke with Daniel | 0.20 | $510.00 | $102.00 |
| 08/01/2023 | Christopher Johns | Spoke with Daniel | 0.34 | $510.00 | $173.40 |
| 08/02/2023 | Christopher Johns | Spoke with Daniel and Darin | 0.05 | $510.00 | $25.50 |
| 08/03/2023 | Christopher Johns | Spoke with co-counsel | 0.21 | $510.00 | $107.10 |
| 08/10/2023 | Christopher Johns | Spoke with A. Krist about case | 0.04 | $510.00 | $20.40 |
| 08/14/2023 | David Johns | Updated deadlines based on Court order | 0.12 | $140.00 | $16.80 |
| 08/17/2023 | Christopher Johns | Spoke with T. Cleveland about case | 0.10 | $510.00 | $51.00 |
| 08/22/2023 | Christopher Johns | Spoke with Daniel | 0.60 | $510.00 | $306.00 |
| 08/23/2023 | Christopher Johns | Spoke with Daniel | 0.35 | $510.00 | $178.50 |
| 08/30/2023 | Christopher Johns | Spoke with A. Krist about case | 0.10 | $510.00 | $51.00 |
| 09/11/2023 | Christopher Johns | Spoke with Daniel | 1.00 | $510.00 | $510.00 |
| 09/14/2023 | Christopher Johns | Spoke with Daniel | 0.57 | $510.00 | $290.70 |
| 09/19/2023 | Christopher Johns | Spoke with Daniel | 0.12 | $510.00 | $61.20 |
| 09/27/2023 | Christopher Johns | Spoke with A. Seger about case | 0.05 | $510.00 | $25.50 |

| 10/03/2023 | Christopher Johns | Spoke with Daniel | 0.22 | $510.00 | $112.20 |
| 10/05/2023 | Christopher Johns | Spoke with Daniel | 0.85 | $510.00 | $433.50 |
| 10/16/2023 | Christopher Johns | Spoke with Daniel and then T. Cleveland | 1.09 | $510.00 | $555.90 |
| 10/18/2023 | Christopher Johns | Spoke with co-counsel | 0.65 | $510.00 | $331.50 |
| 10/20/2023 | Christopher Johns | Spoke with Daniel then co-counsel | 0.72 | $510.00 | $367.20 |
| 10/24/2023 | Christopher Johns | Spoke with co-counsel | 0.34 | $510.00 | $173.40 |
| 10/25/2023 | David Johns | Retrieved motions to extend time and re-calendared deadlines accordingly | 0.12 | $140.00 | $16.80 |
| 10/26/2023 | Christopher Johns | Spoke with A. Seger about the case | 0.04 | $510.00 | $20.40 |
| 10/30/2023 | Christopher Johns | Spoke with T. Cleveland about case | 0.24 | $510.00 | $122.40 |
| 11/07/2023 | Christopher Johns | Reviewed and revised draft of remedies briefing; located and shared helpful case-law support for briefing | 1.30 | $510.00 | $663.00 |
| 11/08/2023 | David Johns | Searched for demand for fees | 0.25 | $140.00 | $35.00 |
| 11/08/2023 | Christopher Johns | Redlined draft brief on remedies and sent proposed changes to A. Krist | 1.25 | $510.00 | $637.50 |
| 11/20/2023 | Christopher Johns | Spoke with A. Seger about the case | 0.08 | $510.00 | $40.80 |
| 12/07/2023 | David Johns | Circulated Seger Withdrawal letter via DocuSign | 0.06 | $140.00 | $8.40 |
| 12/28/2023 | Christopher Johns | Spoke with A. Krist about case | 0.12 | $510.00 | $61.20 |
| 01/09/2024 | David Johns | Met with clients and attorney team about Wright demand letter | 0.67 | $150.00 | $100.50 |
| 01/09/2024 | Ryan Caira, Consulting Attorney | Call with C. Johns to discuss potential project; discuss case background, including earlier bankruptcy proceeding and venue problems, research questions, and potential work product, including draft complaint. | 0.25 | $450.00 | $112.50 |
| 01/11/2024 | Christopher Johns | Spoke with T. Cleveland about case | 0.23 | $525.00 | $120.75 |
| 01/16/2024 | Christopher Johns | Spoke with A. Krist about case | 0.05 | $525.00 | $26.25 |
| 01/23/2024 | Christopher Johns | Drafted and revised reply brief on remedies | 0.75 | $525.00 | $393.75 |
| 01/24/2024 | Christopher Johns | Spoke with T. Cleveland about case | 0.15 | $525.00 | $78.75 |
| 01/25/2024 | Christopher Johns | Spoke with Daniel | 2.04 | $525.00 | $1,071.00 |
| 01/26/2024 | Christopher Johns | Spoke with A. Krist about case | 1.08 | $525.00 | $567.00 |
| 01/29/2024 | Christopher Johns | Prepared for remedies hearing | 0.85 | $525.00 | $446.25 |
| 01/30/2024 | Christopher Johns | Prepared for hearing on remedies by reading other side's response, reading key cases cited in our initial briefing, reviewing the record, and creating an argument outline; attended and argued at hearing on remedies; debriefed with clients after the hearing | 2.45 | $525.00 | $1,286.25 |
| 02/08/2024 | Christopher Johns | Drafted and revised proposed final judgment | 0.40 | $525.00 | $210.00 |

| Date | Name | Description | Qty | Rate | Total |
|---|---|---|---|---|---|
| 02/09/2024 | Christopher Johns | Reviewed and commented on draft final judgment; spoke with co-counsel about the same (Note: Half of time billed to Moore/DMA and the other half billed to Borders/Longbranch) | 0.40 | $525.00 | $210.00 |
| 02/12/2024 | David Johns | Reviewed and archived court filings | 0.07 | $150.00 | $10.50 |
| 02/16/2024 | Christopher Johns | Revised motion to strike briefing | 0.20 | $525.00 | $105.00 |
| 02/19/2024 | David Johns | Obtained, reviewed, and sent to clients KrisJenn response to our motion to strike | 0.10 | $150.00 | $15.00 |
| 03/26/2024 | Christopher Johns | Spoke with Daniel and Darin about the trial court's ruling on remand | 0.84 | $525.00 | $441.00 |
| 03/27/2024 | Christopher Johns | Spoke with T. Cleveland about issues to consider for an appeal | 0.67 | $525.00 | $351.75 |
| 03/28/2024 | Christopher Johns | Spoke with Daniel about appellate issues and potential settlement proposals to make in advance of the appeal | 1.09 | $525.00 | $572.25 |
| 04/09/2024 | David Johns | Obtained, reviewed, and sent to clients KrisJenn's notice of appeal | 0.05 | $150.00 | $7.50 |
| 04/09/2024 | Christopher Johns | Spoke with A. Krist about attorneys' fees motion and appellate issues related to attorneys' fees | 0.05 | $525.00 | $26.25 |
| 04/10/2024 | David Johns | Reviewed notice of appeal and related filings | 0.05 | $150.00 | $7.50 |
| 04/12/2024 | Christopher Johns | Spoke with A. Seger about the fees' motion and the need for time entries | 0.05 | $525.00 | $26.25 |
| 04/15/2024 | David Johns | Discussed case status with C. Johns, B. Cobb, and M. Cotton; calculated attorneys fees | 0.42 | $150.00 | $63.00 |
| 04/17/2024 | Christopher Johns | Spoke and outlined attorneys' fees motion with A. Krist | 0.04 | $525.00 | $21.00 |
| 04/18/2024 | David Johns | Worked on motion for fees | 2.69 | $150.00 | $403.50 |
| 04/19/2024 | David Johns | Worked on motion for fees | 1.27 | $150.00 | $190.50 |
| 04/20/2024 | David Johns | Worked on motion for fees | 0.98 | $150.00 | $147.00 |
| 04/22/2024 | David Johns | Worked on motion for fees | 2.74 | $150.00 | $411.00 |
| 04/23/2024 | David Johns | Worked on motion for fees | 0.92 | $150.00 | $138.63 |
| | | **Quantity Subtotal** | **66.58** | | |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Ryan Caira, Consulting Attorney | 0.25 | $450.00 | $112.50 |
| Bill Cobb | 0.5 | $510.00 | $255.00 |
| Christopher Johns | 11.34 | $525.00 | $5,953.50 |
| Christopher Johns | 40.47 | $510.00 | $20,639.70 |
| David Johns | 9.96 | $150.00 | $1,494.63 |
| David Johns | 4.06 | $140.00 | $568.40 |

| | |
|---|---|
| **Quantity Total** | **66.58** |
| **Subtotal** | **$29,023.73** |
| **Total** | **$29,023.73** |

# COBB & JOHNS

# FEE STATEMENT

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Darin Borders
PO Box 716
Center, Texas 75935

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/12/2020 | Christopher Johns | Spoke with clients about settlement conference with McLeod interests | 0.35 | $465.00 | $162.75 |
| 09/13/2020 | Christopher Johns | Reviewed and approved motion to amend scheduling order and responded to request about mediation | 0.15 | $465.00 | $69.75 |
| 09/13/2020 | Christie Hebert | Reviewed motion to amend scheduling order; emailed N. Wilson | 0.38 | $390.00 | $148.20 |
| 09/14/2020 | David Johns | Facilitated execution of engagement agreement; managed case filings | 0.40 | $110.00 | $44.00 |
| 09/14/2020 | Christie Hebert | Discussion with Moore and legal counsel re: case management | 1.34 | $390.00 | $522.60 |
| 09/15/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.25 |
| 09/17/2020 | David Johns | Managed case filings | 0.23 | $110.00 | $24.75 |
| 09/22/2020 | Christopher Johns | Attended MSJ hearing; debriefed with clients afterward; | 1.40 | $465.00 | $651.00 |
| 09/22/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.38 | $110.00 | $41.80 |
| 09/22/2020 | Christopher Johns | Discussed cases with T. Cleveland; attended hearing; conferred with legal team on next steps; met with clients; drafted emails re: subpoenas; discussed case status with A. Seger | 2.40 | $465.00 | $1,113.68 |
| 09/23/2020 | Christopher Johns | Reviewed KrisJenn production | 1.00 | $465.00 | $465.00 |
| 09/24/2020 | Christie Hebert | Discussed case status with T. Cleveland; corresponded with Strolle to set deposition; conferred with T. Cleveland and C. Johns re: case status and offer; called D. Moore and D. Borders to provide case update and discuss strategy | 1.25 | $390.00 | $487.50 |
| 09/24/2020 | Christopher Johns | Reviewed case emails from opposing counsel; gave input on responses; spoke with litigation team about settlement proposal received from the McLeods; spoke with clients about settlement proposal and strategy | 1.21 | $465.00 | $562.65 |
| 09/25/2020 | Christie Hebert | Wrote initial outline for Wright's deposition and shared with T. Cleveland | 0.88 | $390.00 | $343.20 |

| 09/25/2020 | Christopher Johns | Spoke with clients; communicated with Laura about potential settlement conference | 0.50 | $465.00 | $232.50 |
|---|---|---|---|---|---|
| 09/28/2020 | Christie Hebert | Discussed addition of parties with C. Johns; emailed Moore; conferred with William Germany; called T. Cleveland to discuss deposition | 0.38 | $390.00 | $148.20 |
| 09/28/2020 | Christopher Johns | Spoke with Laura Worsham about settlement conference | 0.30 | $465.00 | $139.50 |
| 09/28/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 09/29/2020 | Christie Hebert | Attended deposition of L. Wright; provided feedback to T. Cleveland; debriefed deposition and next steps with C. Johns and T. Cleveland | 2.25 | $390.00 | $877.50 |
| 09/29/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 09/29/2020 | Christopher Johns | Spoke with C. Hebert about deposition of Wright and next steps | 0.50 | $465.00 | $232.50 |
| 09/30/2020 | Christie Hebert | Attended deposition of L. Wright; provided feedback and assistance to T. Cleveland; discussed alleged conflict of interest and bankruptcy context with N. Wilson; debriefed with T. Cleveland | 2.00 | $390.00 | $780.00 |
| 10/01/2020 | Christie Hebert | Participated in call with D. Moore, D. Borders, T. Cleveland, and C. Johns re: settlement talks with McLeods; reviewed upcoming deadlines in case | 0.75 | $390.00 | $292.50 |
| 10/01/2020 | Christopher Johns | Communicated with Laura Worsham, clients, and team about settlement conference | 1.35 | $465.00 | $627.75 |
| 10/01/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/02/2020 | Christie Hebert | Attended meeting with McLeods and their attorneys; set up groundwork for settlement with McLeods | 1.67 | $390.00 | $651.30 |
| 10/02/2020 | Christopher Johns | Attended and participated in settlement conference | 1.85 | $465.00 | $860.25 |
| 10/05/2020 | Christie Hebert | Conferred re: settlement; participated in call with McLeods' attorneys; called T. Cleveland to divide task list | 0.42 | $390.00 | $163.80 |
| 10/05/2020 | Christopher Johns | Spoke with clients and legal team about settlement proposal to the McLeods | 0.35 | $465.00 | $162.75 |
| 10/06/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/07/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/08/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/10/2020 | Christopher Johns | Communicated with Darin | 0.10 | $465.00 | $46.50 |
| 10/12/2020 | Christie Hebert | Reviewed and revised counterclaims pleadings; conferred with A. Kris, J. Duke, and D. Borders on revisions to pleadings | 1.25 | $390.00 | $487.50 |
| 10/12/2020 | David Johns | Managed case filings and sent them and hearing information to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 10/13/2020 | Christie Hebert | Discussed revisions to pleadings with A. Krist, T. Cleveland, C. Johns, and A. Seger | 0.25 | $390.00 | $97.50 |
| 10/13/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 10/14/2020 | Christie Hebert | Edited counterclaim pleadings for Longbranch; discussed claims with legal team; edited motion for leave to file amended | 1.25 | $390.00 | $487.50 |

| | | complaint | | | |
|---|---|---|---|---|---|
| 10/14/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/15/2020 | Christie Hebert | Reviewed amended complaint filing; discussed next steps with legal team; discussed discovery with A. Krist | 0.25 | $390.00 | $97.50 |
| 10/15/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/16/2020 | Christie Hebert | Emailed opposing counsel; discussed CSA with C. Johns; discussed expert deadlines with C. Johns | 0.13 | $390.00 | $50.70 |
| 10/16/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/16/2020 | Christopher Johns | Discussed CSA with and expert deadlines with C. Hebert | 0.13 | $465.00 | $60.45 |
| 10/19/2020 | Christie Hebert | Discussed status of ROW case with C. Johns; set up time to speak with team | 0.23 | $390.00 | $89.70 |
| 10/19/2020 | Christopher Johns | Discussed status of ROW case with C. Hebert | 0.20 | $465.00 | $93.00 |
| 10/21/2020 | Christie Hebert | Reviewed draft discovery; shared prior production with A. Krist; | 0.13 | $390.00 | $50.70 |
| 10/21/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/22/2020 | Christie Hebert | Discussed discovery search terms with D. Johns and C. Johns; | 0.09 | $390.00 | $35.10 |
| 10/22/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 10/22/2020 | Christopher Johns | Discussed discovery search terms with D. Johns and C. Hebert | 0.09 | $465.00 | $41.85 |
| 10/26/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 10/27/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 10/27/2020 | Christie Hebert | Planned for hearing on Monday | 0.08 | $390.00 | $31.20 |
| 10/28/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 10/29/2020 | Christie Hebert | Discussed motion for continuance and status of drafting on response to motion to compel with legal team | 0.22 | $390.00 | $85.80 |
| 10/29/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 10/30/2020 | Christie Hebert | Revised motion to continue; reviewed response to motion to compel; discussed response to motion to compel with A. Krist | 0.75 | $390.00 | $292.50 |
| 10/30/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/02/2020 | Christopher Johns | Worked through CSA; spoke with Bill Kerr about the same | 1.15 | $465.00 | $534.75 |
| 11/02/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 11/03/2020 | Christie Hebert | Attended status conference | 0.25 | $390.00 | $97.50 |
| 11/03/2020 | Christopher Johns | Revised redline of CSA; reviewed and revised draft counterclaims; spoke with clients about the same | 2.30 | $465.00 | $1,069.50 |
| 11/03/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/04/2020 | Christopher Johns | Spoke with clients and opposing counsel about CSA; revised CSA; spoke with Daniel about strategy conference | 1.00 | $465.00 | $465.00 |
| 11/04/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 11/05/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/2020 | Christie Hebert | Emailed with A. Krist on discovery; called C. Johns and T. Cleveland re: case status | 0.13 | $390.00 | $50.70 |
| 11/06/2020 | Christopher Johns | Discussion with C. Hebert and T. Cleveland. Call with Daniel. | 1.20 | $465.00 | $558.00 |
| 11/06/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/09/2020 | Christopher Johns | Investigated orders granted by the Court and discussed the same with T. Cleveland and A. Krist | 1.80 | $465.00 | $837.00 |
| 11/09/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 11/10/2020 | Christopher Johns | Discussed hearing on exclusivity with team and communicated with Daniel about the same; followed-up with L. Washam about draft CSA | 1.90 | $465.00 | $883.50 |
| 11/11/2020 | Christopher Johns | Reviewed correspondence from John Muller regarding DMA and Moore's Amended Discovery Responses and discussed the same with legal team | 1.44 | $465.00 | $669.60 |
| 11/12/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/16/2020 | Christie Hebert | Reviewed and provided feedback on motion to dismiss; discussed deposition and next steps in discovery | 0.38 | $390.00 | $148.20 |
| 11/16/2020 | Christopher Johns | Reviewed DMA/Longbranch motion to dismiss; worked with team on deposition scheduling and preparation | 1.05 | $465.00 | $488.25 |
| 11/16/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 11/17/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/18/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.30 | $110.00 | $33.00 |
| 11/19/2020 | Christopher Johns | Spoke with clients; reviewed cases, arguments, and other materials for msj responses; communicated with Austin Krist about the same | 1.65 | $465.00 | $767.25 |
| 11/19/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 11/30/2020 | David Johns | Met J. Duke to obtain binders with materials for production, scanned them and organized them to transfer to A. Krist. Forwarded filings to Daniel and Darin | 5.98 | $110.00 | $657.80 |
| 11/30/2020 | Christopher Johns | Revised responses to motions for summary judgment; prepared clients for deposition; spoke with clients about discovery responses | 2.20 | $465.00 | $1,023.00 |
| 12/01/2020 | Christopher Johns | Prepared Daniel Moore for deposition | 1.75 | $465.00 | $813.75 |
| 12/02/2020 | Christie Hebert | Conferred with A. Krist, C. Johns, and T. Cleveland re: Moore depo prep, discovery, case strategy, damages theory | 0.52 | $390.00 | $202.80 |
| 12/04/2020 | Christie Hebert | Drafted email for mediation | 0.38 | $390.00 | $148.20 |
| 12/04/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 12/07/2020 | David Johns | Incorporated additional emails from Darin and, incorporated them into production files and transfered them to A. Krist. Forwarded filings to Daniel and Darin | 3.08 | $110.00 | $338.80 |
| 12/07/2020 | Christie Hebert | Attended hearing on motions for summary judgment and motion to dismiss; discussed rulings with T. Cleveland and A. Krist | 0.41 | $390.00 | $159.90 |
| 12/07/2020 | Christopher Johns | Prepared for mediation | 2.15 | $465.00 | $999.75 |

| 12/08/2020 | David Johns | Incorporated additional emails from Darin and, incorporated them into production files and transfered them to A. Krist. Forwarded filings to Daniel and Darin | 2.80 | $110.00 | $308.00 |
| 12/08/2020 | Christie Hebert | Attended mediation for D. Moore and D. Borders; discussed case issue and settlement with mediator and client; drafted claims chart | 4.19 | $390.00 | $1,634.10 |
| 12/08/2020 | Christopher Johns | Attended mediation; debriefed with legal team and clients | 4.40 | $465.00 | $2,046.00 |
| 12/09/2020 | David Johns | Incorporated additional emails from Darin and, incorporated them into production files and transfered them to A. Krist. Forwarded filings to Daniel and Darin | 2.58 | $110.00 | $283.80 |
| 12/09/2020 | Christie Hebert | Prepared for trial with team; revised disclosures | 2.95 | $390.00 | $1,150.50 |
| 12/09/2020 | Christopher Johns | Prepared for trial; witness lists; exhibit lists; divided tasks with team | 2.07 | $465.00 | $962.55 |
| 12/10/2020 | Christie Hebert | Worked on discovery responses with A. Krist, D. Borders, J. Duke, and C. Johns; revised discovery responses; flagged deficiencies | 5.29 | $390.00 | $2,063.10 |
| 12/10/2020 | Christopher Johns | | 1.40 | $465.00 | $651.00 |
| 12/11/2020 | Christie Hebert | Reviewed and revised discovery with D. Borders; J. Duke, and A. Krist; reviewed production; prepared for Borders's depo prep | 4.44 | $390.00 | $1,731.60 |
| 12/11/2020 | Christopher Johns | Revised disclosures; spoke with team and clients about damages calculations and other potential remedies | 2.30 | $465.00 | $1,069.50 |
| 12/13/2020 | Christie Hebert | Finished review of documents for Longbranch | 2.50 | $390.00 | $975.00 |
| 12/14/2020 | Christie Hebert | Prepared D. Borders for his deposition and deposition on behalf of Longbranch | 4.24 | $390.00 | $1,653.60 |
| 12/14/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 12/15/2020 | Christie Hebert | Prepared for D. Borders's deposition with D. Borders, T. Cleveland, C. Johns, and J. Duke | 2.25 | $390.00 | $877.50 |
| 12/15/2020 | Christopher Johns | Prepared Darin Borders for deposition; spoke with Austin Krist about review of other sides' document production | 2.60 | $465.00 | $1,209.00 |
| 12/15/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 12/16/2020 | Christie Hebert | Defended Darin Borders's deposition | 6.75 | $390.00 | $2,632.50 |
| 12/17/2020 | David Johns | Incorporated additional emails from Darin and, incorporated them into production files and transfered them to A. Krist. | 1.00 | $110.00 | $110.00 |
| 12/18/2020 | Christie Hebert | Reviewed motions and emails from opposing counsel; discussed with A. Krist and T. Cleveland | 0.68 | $390.00 | $265.20 |
| 12/18/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.23 | $110.00 | $25.30 |
| 12/20/2020 | Christie Hebert | Reviewed response to motion to compel | 0.25 | $390.00 | $97.50 |
| 12/21/2020 | Christie Hebert | Discussed hearing prep with Austin; emailed D. Borders; reviewed documents from D. Borders | 0.44 | $390.00 | $171.60 |
| 12/21/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.08 | $110.00 | $8.80 |
| 12/22/2020 | Christie Hebert | Reviewed and revised pretrial order; conferred with A. Krist re: discovery hearing; reviewed exhibit list | 1.63 | $390.00 | $635.70 |

| 12/22/2020 | Christopher Johns | Reviewed and prepared exhibits for pre-admission at trial | 1.95 | $465.00 | $906.75 |
|---|---|---|---|---|---|
| 12/23/2020 | Christie Hebert | Reviewed amended answer for filing; discussed status of case with Jeff Duke. | 0.34 | $390.00 | $132.60 |
| 12/23/2020 | Christopher Johns | Spoke with clients; reviewed documents for potential inclusion as exhibits for trial | 1.55 | $465.00 | $720.75 |
| 12/26/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 12/27/2020 | Christie Hebert | Reviewed text messages from D. Borders; emailed team about deadlines; added exhibits to exhibit list | 0.59 | $390.00 | $230.10 |
| 12/28/2020 | Christie Hebert | Called A. Krist re: status of deliverables | 0.59 | $390.00 | $230.10 |
| 12/28/2020 | Christopher Johns | Reviewed and revised draft joint pretrial order | 1.41 | $465.00 | $655.65 |
| 12/28/2020 | David Johns | Forwarded deposition transcripts to Daniel and Darin. Called Daniel to discuss. | 0.10 | $110.00 | $11.00 |
| 12/29/2020 | Christie Hebert | Answered emails from Borders; reviewed Moore-Borders text messages | 0.78 | $390.00 | $304.20 |
| 12/30/2020 | Christie Hebert | Reviewed text messages between D. Moore and D. Borders with D. Moore, D. Borders, and J. Duke; discussed potential exhibits; began review of findings of fact and conclusions of law | 2.50 | $390.00 | $975.00 |
| 12/30/2020 | Christopher Johns | Worked on findings of fact and conclusions of law | 1.25 | $465.00 | $581.25 |
| 12/30/2020 | David Johns | Managed case filings and sent them to attorneys and clients | 0.15 | $110.00 | $16.50 |
| 12/31/2020 | Christie Hebert | Revised findings of fact and conclusions of law | 3.50 | $390.00 | $1,365.00 |
| 01/01/2021 | Christopher Johns | Prepared additional exhibits for potential admission at trial | 0.40 | $480.00 | $192.00 |
| 01/02/2021 | Christie Hebert | Created initial outline of Borders DX; identified exhibits | 1.50 | $405.00 | $607.50 |
| 01/02/2021 | Christopher Johns | Reviewed and selected exhibits for potential admission at trial | 0.65 | $480.00 | $312.00 |
| 01/03/2021 | Christie Hebert | Call with D. Borders and J. Duke; discussed additional exhibits and email; edited response to motion for leave to amend complaint | 1.25 | $405.00 | $506.25 |
| 01/03/2021 | Christopher Johns | Revised draft response to KrisJenn's motion for leave to amend; reviewed exhibits potentially relevant to Daniel's trial examination | 0.60 | $480.00 | $288.00 |
| 01/04/2021 | Christie Hebert | Conferred with A. Krist, J. Duke, T. Cleveland, and C. Johns re: trial strategy and tasks for the week; discussed damages models at length; revised findings of fact and conclusions of law; compiled exhibits; began drafting DX for D. Borders; conferred with D. Moore on facts | 4.50 | $405.00 | $1,822.50 |
| 01/04/2021 | Christopher Johns | Revised opposition to motion to amend pleading; reviewed elements chart for each parties' claims; reviewed and revised proposed findings of fact and conclusions of law; spoke with team about trial assignments; prepared Daniel for direct examination and cross-examination (3.4 hours for non-Harris SWD claims; 1.0 hours for Harris SWD claims); dealt with McLeod business-records-affidavit issue; reviewed our side's draft exhibit list (0.8 hours on non-Harris SWD claims; 0.3 hours on Harris SWD claims) | 4.10 | $480.00 | $1,968.00 |
| 01/04/2021 | David Johns | Searched production for pipeline markers. Searched for deposition transcripts and coordinated with A. Krist on getting McLeods' transcripts. Sent notarized transcripts to court reporter. | 0.58 | $120.00 | $69.60 |

| Date | Time Keeper | Description | Qty | Rate | Total |
|---|---|---|---|---|---|
| 01/05/2021 | Christie Hebert | Completed initial draft of DX for Borders; conferred with A. Krist re: exhibits and task list; calls with D. Moore, C. Johns, and A. Krist re: Moore exhibits; began review of Plaintiff's exhibits | 5.20 | $405.00 | $2,106.00 |
| 01/05/2021 | David Johns | Managed case filings and sent them to attorneys and clients; searched for documents Christie needed in our production. Created map of the pipeline ROW | 0.65 | $120.00 | $78.00 |
| 01/06/2021 | Christie Hebert | Attended deposition for D. Moore; conferred with opposing counsel; prepared D. Moore for examination; debriefed with A. Krist and T. Cleveland; practiced DX with Darin Borders; revised D. Borders DX outline; finished reviewing and taking notes on all of Plaintiff's exhibits | 6.00 | $405.00 | $2,430.00 |
| 01/06/2021 | David Johns | Managed case filings and sent them to attorneys and clients; searched for documents Christie needed in our production. Created map of the pipeline ROW, | 1.02 | $120.00 | $122.40 |
| 01/07/2021 | Christie Hebert | Worked on exhibits with A. Krist; reviewed and discussed filing with A. Krist; prepared for trial; conferred with C. Johns; call with N. Wilson; call with T. Cleveland re: trial narratives; drafted opening statement | 3.94 | $405.00 | $1,595.70 |
| 01/07/2021 | David Johns | Managed case filings and sent them to attorneys and clients; searched for documents Christie needed in our production; created map of the pipeline ROW, Assembled trial binders. | 3.42 | $120.00 | $410.40 |
| 01/08/2021 | Christie Hebert | Discussed facts of case with D. Moore; reconfigured case theory based on evidence available; outlined case theory to team; discussed case theory with T. Cleveland; reviewed evidence with C. Johns; revised opening statement | 4.20 | $405.00 | $1,701.00 |
| 01/08/2021 | David Johns | Managed case filings and sent them to attorneys and clients; searched for documents Christie needed in our production; assembled trial binders. | 2.78 | $120.00 | $333.60 |
| 01/09/2021 | Christie Hebert | Continued revising opening statement; began drafting and revising powerpoint presentation; practiced opening; reviewed key evidence to incorporate into opening | 3.40 | $405.00 | $1,377.00 |
| 01/09/2021 | Christopher Johns | Prepared Christie for opening statement; prepared Daniel for cross-examination and examination - non-Harris SWD claims | 0.95 | $480.00 | $456.00 |
| 01/09/2021 | David Johns | Managed case filings and sent them to attorneys and clients; searched for documents Christie needed in our production. | 0.19 | $120.00 | $22.80 |
| 01/10/2021 | Christie Hebert | Revised opening statement and PowerPoint; practiced; revised opening statement and PowerPoint based on feedback from third party and C. Johns; continued revising examination outline for D. Borders | 5.10 | $405.00 | $2,065.50 |
| 01/10/2021 | Christopher Johns | Mooted Christie for her opening statement; prepared Daniel for cross-examination and examination, focusing especially on damages theories - non-Harris SWD claims | 1.60 | $480.00 | $768.00 |
| 01/10/2021 | David Johns | Managed case filings and sent them to attorneys and clients; searched for documents Christie needed in our production. | 0.53 | $120.00 | $63.60 |

**Quantity Subtotal**     **187.58**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christie Hebert | 35.09 | $405.00 | $14,211.45 |

| | | | |
|---|---|---|---|
| Christie Hebert | 61.93 | $390.00 | $24,152.70 |
| Christopher Johns | 8.3 | $480.00 | $3,984.00 |
| Christopher Johns | 50.4 | $465.00 | $23,433.68 |
| David Johns | 9.17 | $120.00 | $1,100.40 |
| David Johns | 22.69 | $110.00 | $2,495.90 |
| | **Quantity Total** | | **187.58** |
| | **Subtotal** | | **$69,378.13** |
| | **Total** | | **$69,378.13** |

# COBB&JOHNS

# FEE STATEMENT

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Darin Borders
PO Box 716
Center, Texas 75935

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 01/11/2021 | Christie Hebert | conferred with legal team; gave opening statement; attended trial and took notes on testimony of Mr. Wright; flagged exhibits for Borders's testimony in response to Wright testimony; discussed strategy with legal team; identified additional grounds for cross examination of Mr. Wright; met with D. Borders and J. Duke to prepare Borders's testimony | 5.60 | $405.00 | $2,268.00 |
| 01/11/2021 | Christopher Johns | Prepared for and participated in trial | 4.70 | $480.00 | $2,256.00 |
| 01/11/2021 | David Johns | Discussed trial prep with C. Hebert and C. Johns and worked with clients to get connected to the meeting | 0.43 | $120.00 | $51.60 |
| 01/12/2021 | Christie Hebert | Attended trial; took extensive notes; met with team to discuss case status and key points for upcoming witness examination; conferred with D. Borders and J. Duke multiple times re: testimony and exhibits; substantially revised examination outline; flagged specific points in exhibits to facilitate handoff | 8.20 | $405.00 | $3,321.00 |
| 01/12/2021 | Christopher Johns | Prepared for and participated in trial | 4.80 | $480.00 | $2,304.00 |
| 01/12/2021 | David Johns | Traveled to Cleveland Terazzas to support attorneys during trial. Located documents needed. | 2.58 | $120.00 | $309.60 |
| 01/13/2021 | Christie Hebert | Prepared for Borders's examination; met with Borders to discuss remaining issues; defended Borders' examination; took Borders's testimony; conferred with legal team | 5.50 | $405.00 | $2,227.50 |
| 01/13/2021 | Christopher Johns | Prepared for and participated in trial | 5.10 | $480.00 | $2,448.00 |
| 01/13/2021 | David Johns | Traveled to Cleveland Terazzas to support attorneys during trial. Located documents needed. | 4.50 | $120.00 | $540.00 |
| 01/14/2021 | Christie Hebert | shared prior powerpoints with A. Krist; conferred with A. Krist on closing | 0.25 | $405.00 | $101.25 |
| 01/14/2021 | Christopher Johns | Revised Moore exam outline; prepared Moore; reviewed claims charts | 3.05 | $480.00 | $1,464.00 |
| 01/14/2021 | David Johns | Located documents needed to support trial. | 0.08 | $120.00 | $9.60 |

| 01/15/2021 | Christie Hebert | attended trial; took notes on Moore's testimony; helped prepare closing argument powerpoint; ran through closing arguments with T. Cleveland and A. Krist; identified additional documents for redirect; discussed remedies with C. Johns | 3.40 | $405.00 | $1,377.00 |
|---|---|---|---|---|---|
| 01/15/2021 | Christopher Johns | Prepared for and participated in trial | 5.35 | $480.00 | $2,568.00 |
| 01/15/2021 | David Johns | Traveled to Cleveland Terazzas to support attorneys during trial. | 3.87 | $120.00 | $464.40 |
| 01/20/2021 | Christie Hebert | strategized for end of trial with T. Cleveland, A. Krist, and C. Johns; met with T. Cleveland and N. Wilson; reviewed revised powerpoint | 0.50 | $405.00 | $202.50 |
| 01/20/2021 | Christopher Johns | Prepared Daniel for cross-examination and redirect examination | 0.55 | $480.00 | $264.00 |
| 01/21/2021 | Christie Hebert | conferred with T. Cleveland and A. Krist re: closing points and law; attended trial | 1.20 | $405.00 | $486.00 |
| 01/21/2021 | Christopher Johns | Prepared Moore for cross-examination and redirect; attended trial; spoke with clients and trial team to prepare for trial on Monday | 2.37 | $480.00 | $1,137.60 |
| 01/21/2021 | David Johns | Traveled to Cleveland Terazzas to support attorneys during trial. | 2.18 | $120.00 | $261.60 |
| 01/22/2021 | Christopher Johns | Spoke with clients about exhibit concerns; spoke with clients about closing arguments | 0.44 | $480.00 | $211.20 |
| 01/25/2021 | Christopher Johns | Spoke with clients and prepared Tim Cleveland for closing argument | 0.95 | $480.00 | $456.00 |
| 01/25/2021 | David Johns | Sent trial information to Darin. Re-calendared continuation of trial. | 0.11 | $120.00 | $13.20 |
| 01/27/2021 | David Johns | Sent case filings to attorneys and clients | 0.05 | $120.00 | $6.00 |
| 02/01/2021 | Christopher Johns | Discussed claims against Strolle with C. Hebert; met with T. Cleveland and A. Krist re: claims against Strolle | 0.75 | $480.00 | $360.00 |
| 02/02/2021 | David Johns | Sent case filings to attorneys and clients | 0.05 | $120.00 | $6.00 |
| 02/03/2021 | David Johns | Sent case filings to attorneys and clients | 0.05 | $120.00 | $6.00 |
| 02/09/2021 | Christie Hebert | Reviewed opening statement of opposing counsel for items to respond to in closing; looked for evidence produced in discovery for clients | 0.50 | $405.00 | $202.50 |
| 02/09/2021 | Christopher Johns | Emailed trial team about Bates-label ranges for potential substituted exhibits | 0.15 | $480.00 | $72.00 |
| 02/09/2021 | David Johns | Archived transcripts | 0.05 | $120.00 | $6.00 |
| 02/10/2021 | Christie Hebert | Reviewed trial transcripts and flagged testimony responsive to four issues that we wanted to respond to in closing | 1.70 | $405.00 | $688.50 |
| 02/10/2021 | Christopher Johns | Communicated with trial team about potential substituted exhibits and whether it would be necessary to put D. Moore back on the stand to authenticate them | 0.25 | $480.00 | $120.00 |
| 02/10/2021 | David Johns | Sent instructions for joining the trial to clients and attorneys. Archived transcripts. | 0.09 | $120.00 | $10.80 |
| 02/11/2021 | Christie Hebert | attended the closing arguments; debriefed with T. Cleveland, A. Krist, and C. Johns | 1.50 | $405.00 | $607.50 |
| 02/11/2021 | Christopher Johns | Prepared for and attended trail; debriefed with clients afterward | 2.15 | $480.00 | $1,032.00 |

| 02/11/2021 | David Johns | Updated docket report and calendared continuation of trial. | 0.05 | $120.00 | $6.00 |
|---|---|---|---|---|---|
| 02/17/2021 | David Johns | Processed filings | 0.05 | $120.00 | $6.00 |
| 03/02/2021 | David Johns | Looked into issues with the transcript | 0.05 | $120.00 | $6.00 |
| 03/19/2021 | David Johns | Sent case filings to attorneys | 0.17 | $120.00 | $20.40 |
| | | | **Quantity Subtotal** | | **73.32** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Christie Hebert | 28.35 | $405.00 | $11,481.75 |
| Christopher Johns | 30.61 | $480.00 | $14,692.80 |
| David Johns | 14.36 | $120.00 | $1,723.20 |
| | **Quantity Total** | | **73.32** |
| | **Subtotal** | | **$27,897.75** |
| | **Total** | | **$27,897.75** |

# COBB&JOHNS

**FEE STATEMENT**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Darin Borders
PO Box 716
Center, Texas 75935

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 09/13/2020 | Christopher Johns | Reviewed motion to amend scheduling order; emailed N. Wilson | 0.38 | $465.00 | $176.70 |
| 03/25/2021 | Christie Hebert | Discussed appeal with C. Johns | 0.52 | $405.00 | $210.60 |
| 03/25/2021 | Christopher Johns | Discussed appeal with C. Hebert | 0.35 | $480.00 | $168.00 |
| 03/26/2021 | David Johns | Sent case filings to attorneys and clients | 0.03 | $120.00 | $3.60 |
| 03/29/2021 | Christopher Johns | Met with C. Johns, T. Cleveland, and N. Wilson to discuss motion for attorneys' fees and notice of hearing | 3.25 | $480.00 | $1,560.00 |
| 03/31/2021 | Christie Hebert | Began drafting motion for stay pending appeal; researched legal standard and support | 2.90 | $405.00 | $1,174.50 |
| 04/01/2021 | Christie Hebert | drafted motion to stay final judgment pending appeal | 3.72 | $405.00 | $1,506.60 |
| 04/06/2021 | Christie Hebert | Revised motion to stay to include Longbranch | 1.67 | $405.00 | $676.35 |
| 04/06/2021 | Christopher Johns | Discussed potential appeal with Darin | 0.50 | $480.00 | $240.00 |
| 04/06/2021 | David Johns | Prepared exhibits for motion to stay | 0.19 | $120.00 | $22.80 |
| 04/07/2021 | Christie Hebert | discussed pros and cons of motion to stay and appeal with D. Borders; reviewed emails from D. Borders | 0.34 | $405.00 | $137.70 |
| 04/07/2021 | Christopher Johns | Discussed potential appeal with Darin | 0.50 | $480.00 | $240.00 |
| 04/08/2021 | Christie Hebert | reviewed bankruptcy court's ruling on motion to stay; discussed process for seeking stay in district court with C. Johns | 0.09 | $405.00 | $36.45 |
| 04/08/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.50 | $120.00 | $60.00 |
| 04/08/2021 | Christopher Johns | Discussed process for seeking stay in district | 0.09 | $480.00 | $43.20 |

| | | court with C. Hebert | | | |
|---|---|---|---|---|---|
| 04/09/2021 | Christopher Johns | Reviewed new case from Texas Supreme Court about binding of successors and assigns | 0.17 | $480.00 | $81.60 |
| 04/12/2021 | Christie Hebert | discussed settlement options | 0.29 | $405.00 | $117.45 |
| 04/12/2021 | Christopher Johns | Participated in call with team and clients about possible settlement | 0.29 | $480.00 | $139.20 |
| 04/12/2021 | David Johns | Managed case filings and sent them to attorneys and clients | 0.06 | $120.00 | $7.20 |
| 04/19/2021 | Christie Hebert | called Natalie to discuss record on appeal, deadlines, and next steps | 0.14 | $405.00 | $56.70 |
| 04/20/2021 | Christie Hebert | Reviewed draft of record designation on appeal; added additional designation cites and formatted filing | 1.01 | $405.00 | $409.05 |
| 04/22/2021 | David Johns | Calendared hearing on motion for attorneys fees and motion to amend judgment | 0.05 | $120.00 | $6.00 |
| 04/26/2021 | Christopher Johns | Reviewed statute of frauds case from A. Seger and forwarded to team | 0.09 | $480.00 | $43.20 |
| 04/26/2021 | David Johns | Managed case filings and sent new filings to attorneys and Daniel | 0.05 | $120.00 | $6.00 |
| 05/03/2021 | Christie Hebert | Discussed next steps in district court case; discussed hearing prep for motion to amend and motion for attorneys' fees; called N. Wilson and discussed bankruptcy appeal process; called and emailed opposing counsel | 0.21 | $405.00 | $85.05 |
| 05/05/2021 | Christie Hebert | discussed case status with C. Johns; started drafting motions to abate; called and emailed the Court | 0.89 | $405.00 | $360.45 |
| 05/05/2021 | Christopher Johns | Discussed case status with C. Hebert | 0.69 | $480.00 | $331.20 |
| 05/06/2021 | Christie Hebert | emailed with N. Wilson; edited advisory and prepared it for filing | 0.16 | $405.00 | $64.80 |
| 05/06/2021 | David Johns | Filed advisory to the Court | 0.25 | $120.00 | $30.00 |
| 05/07/2021 | Christopher Johns | Edited motion for stay pending appeal | 0.17 | $480.00 | $81.60 |
| 05/18/2021 | David Johns | Helped Andy Seger with the pro hac forms | 0.09 | $120.00 | $10.80 |
| 05/26/2021 | David Johns | Checked pro hac motions from Andy Seger and replied to his question about their readiness to file | 0.09 | $120.00 | $10.80 |
| 05/27/2021 | Christie Hebert | Reviewed deadlines for designation of record on appeal; began drafting Longbranch record designations | 0.40 | $405.00 | $162.00 |
| 05/27/2021 | Christie Hebert | Reviewed deadlines for designation of record on appeal | 0.10 | $405.00 | $40.50 |
| 05/28/2021 | Christie Hebert | Completed draft of LB record designations | 0.25 | $405.00 | $101.25 |
| 05/28/2021 | David Johns | Checked docket sheet for any changes to hearing that was originally scheduled for today. | 0.09 | $120.00 | $10.80 |

| 06/01/2021 | David Johns | Managed case filings | 0.05 | $120.00 | $6.00 |
|---|---|---|---|---|---|
| 06/02/2021 | David Johns | Managed case filings and calendar | 0.14 | $120.00 | $16.80 |
| 06/07/2021 | Christie Hebert | Discussed case status with C. Johns, T. Cleveland, and A. Seger; Researched support for and drafted motion to abate deadlines; drafted accompanying proposed order; continued drafting motion to consolidate | 2.75 | $405.00 | $1,113.75 |
| 06/07/2021 | David Johns | Managed case filings and made documents available to C. Hebert | 0.10 | $120.00 | $12.00 |
| 06/07/2021 | Christopher Johns | Discussed case status with C. Hebert, T. Cleveland, and A. Seger | 1.00 | $480.00 | $480.00 |
| 06/08/2021 | David Johns | Managed case filings. Proofed A. Seger pro hac admission filings. | 0.42 | $120.00 | $50.40 |
| 06/10/2021 | Christie Hebert | discussed filing motion to abate with D. Johns | 0.17 | $405.00 | $68.85 |
| 06/10/2021 | David Johns | Prepared motion to abate to file and filed it. | 0.79 | $120.00 | $94.80 |
| 06/21/2021 | David Johns | Contacted the Court about deadlines. | 0.17 | $120.00 | $20.40 |
| 06/23/2021 | David Johns | Calculated new deadlines based on Court's granting of stay. | 0.17 | $120.00 | $20.40 |
| 06/24/2021 | Christie Hebert | discussed settlement options with C. Johns and success on appeal; ran through settlement terms with T. Cleveland | 0.29 | $405.00 | $117.45 |
| 06/24/2021 | Christopher Johns | Discussed settlement options with C. Hebert and success on appeal | 0.17 | $480.00 | $81.60 |
| 07/21/2021 | David Johns | Managed case filings | 0.18 | $120.00 | $21.60 |
| 07/23/2021 | David Johns | Investigated issues with deposition transcripts reported as not having been signed and returned timely. | 0.17 | $120.00 | $20.40 |
| 07/27/2021 | David Johns | Investigated issues with deposition transcripts reported as not having been signed and returned timely. | 0.28 | $120.00 | $33.60 |
| 08/02/2021 | David Johns | Discussed deadlines with C. Johns. Managed case filings. | 0.19 | $120.00 | $22.80 |
| 08/02/2021 | Christopher Johns | Discussed deadlines with D. Johns | 0.10 | $480.00 | $48.00 |
| 08/04/2021 | Christopher Johns | Spoke with T. Cleveland about case | 0.04 | $480.00 | $19.20 |
| 08/09/2021 | David Johns | Managed case filings | 0.34 | $120.00 | $40.80 |
| 08/10/2021 | David Johns | Reviewed, revised, and approved first amended record designations; updated A. Seger on status | 0.36 | $120.00 | $43.20 |
| 08/10/2021 | Christopher Johns | Reviewed, revised, and approved first amended record designations; updated A. Seger on status | 0.84 | $480.00 | $403.20 |
| 08/16/2021 | David Johns | Managed case filings and sent new filings to clients | 0.09 | $120.00 | $10.80 |
| 08/17/2021 | David Johns | Discussed record designation and statement of issues to be raised with C. Johns. Updated the | 0.09 | $120.00 | $10.80 |

| | | record designation and sent it back out to the team for feedback. | | | |
|---|---|---|---|---|---|
| 08/17/2021 | Christopher Johns | Discussed record designation and statement of issues to be raised with D. Johns | 0.09 | $480.00 | $43.20 |
| 08/19/2021 | Christopher Johns | Drafted Longbranch's statement of issues for appeal | 0.30 | $480.00 | $144.00 |
| 08/20/2021 | David Johns | Helped prepare statement of issues and record request. Managed case filings. | 0.25 | $120.00 | $30.00 |
| 08/20/2021 | Christopher Johns | Revised Longbranch's statement of issues for appeal | 0.70 | $480.00 | $336.00 |
| 08/23/2021 | David Johns | Managed case filings and case deadlines | 0.12 | $120.00 | $14.40 |
| 08/24/2021 | David Johns | Managed case filings and deadlines | 0.11 | $120.00 | $13.20 |
| 08/25/2021 | David Johns | Managed case filings. Filled out pro hac appearance for Jeff Duke. Sent updated counsel list to opposing counsel. | 0.30 | $120.00 | $36.00 |
| 09/07/2021 | David Johns | Discussed appellate brief with C. Johns. Investigated required form of the brief and sent to C. Johns. Began preparing shell for the brief. | 1.37 | $120.00 | $164.40 |
| 09/07/2021 | Christopher Johns | Discussed appellate brief with D. Johns | 0.50 | $480.00 | $240.00 |
| 09/08/2021 | David Johns | Discussed appellate brief with C. Johns. Investigated required form of the brief and sent to C. Johns. Began preparing shell for the brief. | 2.05 | $120.00 | $246.00 |
| 09/08/2021 | Christopher Johns | Discussed appellate brief with D. Johns | 0.50 | $480.00 | $240.00 |
| 09/09/2021 | David Johns | Discussed appellate brief with C. Johns. Investigated required form of the brief and sent to C. Johns. Began preparing shell for the brief. | 3.10 | $120.00 | $372.00 |
| 09/09/2021 | Christopher Johns | Discussed appellate brief with D. Johns | 0.50 | $480.00 | $240.00 |
| 09/10/2021 | David Johns | Called the Court to follow-up on our motion to consolidate. Drafted motions to consolidate and filed them in the other two appeals. | 0.75 | $120.00 | $90.00 |
| 09/15/2021 | David Johns | Managed case filings. | 0.07 | $120.00 | $8.40 |
| 09/16/2021 | David Johns | Finalized motions to consolidate and corresponding proposed orders and filed them in each of the two appeals. | 0.84 | $120.00 | $100.80 |
| 09/17/2021 | David Johns | Finalized motions to consolidate and corresponding proposed orders and filed them in each of the two appeals. | 0.22 | $120.00 | $26.40 |
| 09/20/2021 | David Johns | Drafted motion to withdraw deposit and accompanying order. | 0.78 | $120.00 | $93.60 |
| 09/22/2021 | David Johns | Finalized and filed motion to withdraw deposit and accompanying order. | 0.43 | $120.00 | $51.60 |
| 09/29/2021 | David Johns | Read KrisJenn chapter 11 plan | 0.20 | $120.00 | $24.00 |
| 10/06/2021 | David Johns | Worked on DMA and Longbranch objection to KrisJenn's disclosure statement and plan. | 1.21 | $120.00 | $145.20 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/2021 | David Johns | Prepared statement of issues for Austin to finish and file | 0.40 | $120.00 | $48.00 |
| 10/13/2021 | David Johns | Managed case filings and deadlines | 0.17 | $120.00 | $20.40 |
| 10/29/2021 | David Johns | Collected record on appeal | 0.09 | $120.00 | $10.80 |
| 11/19/2021 | David Johns | Drafted motion to extend deadline to file opening brief. Conferred with opposing counsel. | 0.29 | $120.00 | $34.80 |
| 11/23/2021 | David Johns | Discussed modifications to the motion for extension of time to file brief with C. Johns. Revised motion accordingly and sent it to opposing counsel to review. Filed motions when I heard back. | 0.24 | $120.00 | $28.80 |
| 11/23/2021 | Christopher Johns | Discussed modifications to the motion for extension of time to file brief with D. Johns | 0.15 | $480.00 | $72.00 |
| 11/24/2021 | David Johns | Followed-up on our motion for extension of time to file appellant's brief. | 0.06 | $120.00 | $7.20 |
| 11/29/2021 | David Johns | Managed case filings and updated case deadlines. | 0.05 | $120.00 | $6.00 |
| 12/01/2021 | Christopher Johns | Researched case law on appellate issues related to the enforceability of the net-profits interest | 1.30 | $480.00 | $624.00 |
| 12/02/2021 | Christie Hebert | discussed subpoenas with A. Krist; discussed subpoenas with D. Borders | 0.42 | $405.00 | $170.10 |
| 12/03/2021 | Christie Hebert | answered questions from J. Duke re: subpoenas and deposition | 0.17 | $405.00 | $68.85 |
| 12/07/2021 | Christie Hebert | discussed strategy with A. Krist; reviewed draft letter to opposing counsel | 0.17 | $405.00 | $68.85 |
| 12/07/2021 | Christopher Johns | Outlined brief of appellants | 2.30 | $480.00 | $1,104.00 |
| 12/08/2021 | David Johns | Discussed production of documents required by Muller subpoena with C. Hebert. Put together documents to produce. | 0.54 | $120.00 | $64.80 |
| 12/08/2021 | Christopher Johns | Outlined brief of appellants | 1.90 | $480.00 | $912.00 |
| 12/09/2021 | Christie Hebert | explained discovery requests to D. Borders and J. Duke; coordinated with D. Johns; reviewed text messages from D. Borders | 0.50 | $405.00 | $202.50 |
| 12/09/2021 | David Johns | Discussed production of documents required by Muller subpoena with C. Hebert. Put together documents to produce. | 2.08 | $120.00 | $249.60 |
| 12/10/2021 | David Johns | Discussed production of documents required by Muller subpoena with C. Hebert. Put together documents to produce. | 1.29 | $120.00 | $154.80 |
| 12/10/2021 | Christie Hebert | began reviewing production | 0.75 | $405.00 | $303.75 |
| 12/10/2021 | Christopher Johns | Drafted brief of appellants | 3.00 | $480.00 | $1,440.00 |
| 12/13/2021 | David Johns | Finalized production and sent to Austin | 1.21 | $120.00 | $145.20 |
| 12/13/2021 | Christie Hebert | Completed review of draft production | 0.75 | $405.00 | $303.75 |

| Date | Timekeeper | Description | Qty | Rate | Total |
|------|-----------|-------------|-----|------|-------|
| 12/13/2021 | Christopher Johns | Drafted brief of appellants | 4.40 | $480.00 | $2,112.00 |
| 12/14/2021 | David Johns | Helped with executing dismissal of KrisJenn appeal. Updated draft disbursement statement. | 0.16 | $120.00 | $19.20 |
| 12/14/2021 | Christopher Johns | Drafted brief of appellants | 5.10 | $480.00 | $2,448.00 |
| 12/15/2021 | David Johns | Managed case filings and sent filings to clients. Researched form of brief to support C. Johns. Converted citations for brief. | 3.02 | $120.00 | $362.40 |
| 12/15/2021 | Christopher Johns | Drafted brief of appellants | 5.60 | $480.00 | $2,688.00 |
| 12/20/2021 | David Johns | Managed case filings and sent new filings to attorneys for evaluation and follow-up | 0.07 | $120.00 | $8.40 |
| 01/04/2022 | Kayla Oliver, Consulting Attorney | Reviewed case materials and recent filings and orders to establish familiarity with matter | 1.09 | $420.00 | $457.80 |
| 01/10/2022 | Christie Hebert | defended deposition for D. Borders; discussed deposition with L. Worsham; summarized thoughts on deposition for team via email | 3.00 | $420.00 | $1,260.00 |
| 01/15/2022 | Christopher Johns | Reviewed and took notes on appellees' response brief | 1.10 | $495.00 | $544.50 |
| 01/18/2022 | Christopher Johns | Met with reply drafter about the reply brief; reviewed and revised draft reply brief | 1.80 | $495.00 | $891.00 |
| 01/21/2022 | David Johns | Managed case filings and sent to clients. Calendared hearing date. | 0.08 | $130.00 | $10.40 |
| 01/24/2022 | Christopher Johns | Met with drafting about the reply brief and walked through edits; reviewed and revised draft reply brief | 1.50 | $495.00 | $742.50 |
| 01/25/2022 | David Johns | Located documents and citations to support K. Oliver | 1.11 | $130.00 | $144.30 |
| 01/25/2022 | Christopher Johns | Reviewed and revised draft reply brief | 2.20 | $495.00 | $1,089.00 |
| 01/26/2022 | Christopher Johns | Revised draft reply brief; spoke with Darin | 3.22 | $495.00 | $1,593.90 |
| 01/27/2022 | Christopher Johns | Revised draft reply brief | 2.60 | $495.00 | $1,287.00 |
| 01/28/2022 | David Johns | Looked for citations to support reply brief. | 1.10 | $130.00 | $143.00 |
| 01/28/2022 | Christopher Johns | Revised draft reply brief | 2.80 | $495.00 | $1,386.00 |
| 03/29/2022 | Christopher Johns | Spoke with T. Cleveland about case | 0.18 | $495.00 | $89.10 |
| 03/30/2022 | Christopher Johns | Spoke with T. Cleveland about case | 0.08 | $495.00 | $39.60 |
| 09/27/2022 | Christopher Johns | Spoke with T. Cleveland about case | 0.15 | $495.00 | $74.25 |
| 12/28/2022 | David Johns | Called the Court to get the status of the appeal | 0.23 | $130.00 | $29.90 |

**Quantity Subtotal**     **102.28**

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Christie Hebert | 3.0 | $420.00 | $1,260.00 |
| Christie Hebert | 18.66 | $405.00 | $7,557.30 |

| | | | |
|---|---|---|---|
| Christopher Johns | 15.63 | $495.00 | $7,736.85 |
| Christopher Johns | 34.59 | $480.00 | $16,603.20 |
| Christopher Johns | 0.38 | $465.00 | $176.70 |
| Kayla Oliver, Consulting Attorney | 1.09 | $420.00 | $457.80 |
| David Johns | 2.52 | $130.00 | $327.60 |
| David Johns | 26.41 | $120.00 | $3,169.20 |
| | **Quantity Total** | | **102.28** |
| | **Subtotal** | | **$37,288.65** |
| | **Total** | | **$37,288.65** |

# COBB&JOHNS

**FEE STATEMENT**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Date: 04/23/2024

Darin Borders
PO Box 716
Center, Texas 75935

## P-21 Express Pipeline Dispute

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 03/14/2023 | Christopher Johns | Spoke with Daniel and Darin; corresponded with team | 0.10 | $510.00 | $51.00 |
| 03/15/2023 | Christopher Johns | Spoke with Daniel and Darin about next steps | 0.59 | $510.00 | $300.90 |
| 03/20/2023 | Christopher Johns | Spoke with Darin | 0.24 | $510.00 | $122.40 |
| 03/24/2023 | Christopher Johns | Spoke with Darin and Andy Seger; corresponded with team about next steps; emailed title company | 0.33 | $510.00 | $168.30 |
| 03/25/2023 | Christopher Johns | Communicated with Andrew Seger and others about the recording issues for the district court's order | 0.30 | $510.00 | $153.00 |
| 03/27/2023 | Christopher Johns | Spoke with A. Seger about trial-court strategy and set up litigation team meeting | 0.35 | $510.00 | $178.50 |
| 03/28/2023 | Christopher Johns | Met with clients and with attorney team about next steps: 1. filing affidavit of fact regarding judgment in four counties, 2. setting a status conference with the bankruptcy court, 3. drafting remedies briefing, 4. setting up settlement discussions, and 5. demanding filing of new pipeline permit. Drafted settlement communication. | 1.60 | $510.00 | $816.00 |
| 03/28/2023 | Christopher Johns | Drafted settlement communication to Wright's counsel | 0.46 | $510.00 | $234.60 |
| 04/13/2023 | Christopher Johns | Spoke with clients about appellate, RRC, and remand issues | 0.20 | $510.00 | $102.00 |
| 04/14/2023 | Christopher Johns | Spoke with J. Muller by phone (and communicated by email) about appellate jurisdiction, RRC issue, and other concerns | 0.30 | $510.00 | $153.00 |
| 04/17/2023 | Christopher Johns | Reviewed appellate briefs and district court's decision on remedies issues; drafted outline of issues in an email to the trial team | 0.90 | $510.00 | $459.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/18/2023 | David Johns | Discussed next steps with C. Johns and other defendants' counsel; prepared draft bankruptcy claim and filed it with the Court | 1.08 | $140.00 | $151.20 |
| 04/18/2023 | Christopher Johns | Corresponded with opposing counsel about appellate jurisdiction, RRC status, and other concerns; met with clients and co-counsel to discus the same | 0.90 | $510.00 | $459.00 |
| 04/19/2023 | David Johns | Organized trial files | 0.16 | $140.00 | $22.40 |
| 04/19/2023 | Christopher Johns | Spoke with Darin, then with A. Seger | 0.60 | $510.00 | $306.00 |
| 04/21/2023 | Christopher Johns | Reviewed and commented on initial draft motion to dismiss appeal for lack of appellate jurisdiction; spoke with co-counsel about the draft; reviewed new draft and provided additional feedback | 0.80 | $510.00 | $408.00 |
| 04/24/2023 | Christopher Johns | Drafted and revised motion to dismiss appeal for lack of appellate jurisdiction | 0.55 | $510.00 | $280.50 |
| 04/24/2023 | Bill Cobb | Review Motion to Dismiss for Lack of Appellate Jurisdiction (.25); research applicable law and revise Motion to include same (.75) | 0.50 | $510.00 | $255.00 |
| 04/25/2023 | Christopher Johns | Drafted and revised appellees' motion to dismiss for lack of appellate jurisdiction and circulated the draft to opposing counsel to confer about whether the relief sought was opposed | 0.70 | $510.00 | $357.00 |
| 04/28/2023 | Christopher Johns | Spoke with clients about settlement discussions with opposing counsel and response to deliver | 0.60 | $510.00 | $306.00 |
| 05/08/2023 | Christopher Johns | Drafted and revised motion to dismiss appeal | 0.75 | $510.00 | $382.50 |
| 05/19/2023 | Christopher Johns | Spoke with A. Krist about case | 0.16 | $510.00 | $81.60 |
| 05/30/2023 | Christopher Johns | Spoke with Steve Smith; reviewed emails from Smith; prepared for status conference | 0.95 | $510.00 | $484.50 |
| 05/31/2023 | Christopher Johns | Prepared for and attended status conference; discussed mediation and other matters with opposing counsel | 1.30 | $510.00 | $663.00 |
| 06/05/2023 | Christopher Johns | Met with opposing counsel and co-counsel | 0.65 | $510.00 | $331.50 |
| 06/26/2023 | Christopher Johns | Spoke with Daniel and Darin; revised email to Muller about Larry's proposed settlement | 0.23 | $510.00 | $117.30 |
| 07/03/2023 | David Johns | Checked docket for any orders to mediate | 0.18 | $140.00 | $25.20 |
| 07/06/2023 | David Johns | Researched KrisJenn business termination and discussed it with C. Johns | 0.15 | $140.00 | $21.00 |
| 07/10/2023 | Christopher Johns | Prepared for mediation | 1.45 | $510.00 | $739.50 |
| 07/11/2023 | Christopher Johns | Prepared for mediation; spoke with mediator | 0.85 | $510.00 | $433.50 |
| 07/11/2023 | David Johns | Discussed mediation with C. Johns; reviewed mediation agreement | 0.10 | $140.00 | $14.00 |
| 07/11/2023 | Christopher Johns | Prepared for mediation; spoke with mediator | 0.85 | $510.00 | $433.50 |
| 07/17/2023 | Christopher Johns | Spoke with A. Krist about case | 0.17 | $510.00 | $86.70 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/2023 | David Johns | Prepared mediation materials | 1.84 | $140.00 | $257.60 |
| 07/18/2023 | Christopher Johns | Spoke with A. Seger about the case | 0.08 | $510.00 | $40.80 |
| 07/20/2023 | Christopher Johns | Prepared for mediation | 0.75 | $510.00 | $382.50 |
| 07/21/2023 | Christopher Johns | Participated in mediation | 5.25 | $510.00 | $2,677.50 |
| 07/21/2023 | Christopher Johns | Spoke with Darin and then with A. Seger | 0.09 | $510.00 | $45.90 |
| 07/24/2023 | Christopher Johns | Spoke with Daniel and Darin | 0.33 | $510.00 | $168.30 |
| 08/02/2023 | Christopher Johns | Spoke with Daniel and Darin | 0.05 | $510.00 | $25.50 |
| 08/03/2023 | Christopher Johns | Spoke with co-counsel | 0.21 | $510.00 | $107.10 |
| 08/10/2023 | Christopher Johns | Spoke with A. Krist about case | 0.04 | $510.00 | $20.40 |
| 08/14/2023 | David Johns | Updated deadlines based on Court order | 0.12 | $140.00 | $16.80 |
| 08/17/2023 | Christopher Johns | Spoke with T. Cleveland about case | 0.10 | $510.00 | $51.00 |
| 08/22/2023 | Christopher Johns | Spoke with Daniel | 0.60 | $510.00 | $306.00 |
| 08/30/2023 | Christopher Johns | Spoke with A. Krist about case | 0.10 | $510.00 | $51.00 |
| 09/27/2023 | Christopher Johns | Spoke with A. Seger about case | 0.05 | $510.00 | $25.50 |
| 10/16/2023 | Christopher Johns | Spoke with Darin and then with T. Cleveland | 0.22 | $510.00 | $112.20 |
| 10/18/2023 | Christopher Johns | Spoke with co-counsel | 0.65 | $510.00 | $331.50 |
| 10/24/2023 | Christopher Johns | Spoke with co-counsel | 0.34 | $510.00 | $173.40 |
| 10/25/2023 | David Johns | Retrieved motions to extend time and re-calendared deadlines accordingly | 0.12 | $140.00 | $16.80 |
| 10/26/2023 | Christopher Johns | Spoke with A. Seger about the case | 0.04 | $510.00 | $20.40 |
| 10/30/2023 | Christopher Johns | Spoke with T. Cleveland about case | 0.24 | $510.00 | $122.40 |
| 11/07/2023 | Christopher Johns | Reviewed and revised draft of remedies briefing; located and shared helpful case-law support for briefing | 1.30 | $510.00 | $663.00 |
| 11/08/2023 | David Johns | Searched for demand for fees | 0.25 | $140.00 | $35.00 |
| 11/08/2023 | Christopher Johns | Redlined draft brief on remedies and sent proposed changes to Austin Krist | 1.25 | $510.00 | $637.50 |
| 11/20/2023 | Christopher Johns | Spoke with A. Seger about case | 0.08 | $510.00 | $40.80 |
| 12/07/2023 | David Johns | Circulated Seger Withdrawal letter via DocuSign | 0.06 | $140.00 | $8.40 |
| 12/28/2023 | Christopher Johns | Spoke with A. Krist about case | 0.12 | $510.00 | $61.20 |
| 01/09/2024 | David Johns | Met with clients and attorney team about Wright demand letter | 0.67 | $150.00 | $100.50 |
| 01/09/2024 | Ryan Caira, Consulting Attorney | Call with C. Johns to discuss potential project; discuss case background, including earlier bankruptcy proceeding and venue problems, research questions, and potential work product, including draft complaint. | 0.25 | $450.00 | $112.50 |
| 01/11/2024 | Christopher Johns | Spoke with T. Cleveland about case | 0.23 | $525.00 | $120.75 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/16/2024 | Christopher Johns | Spoke with A. Krist about case | 0.05 | $525.00 | $26.25 |
| 01/17/2024 | Christopher Johns | Spoke with Darin | 0.45 | $525.00 | $236.25 |
| 01/23/2024 | Christopher Johns | Drafted and revised reply brief on remedies | 0.75 | $525.00 | $393.75 |
| 01/24/2024 | Christopher Johns | Spoke with T. Cleveland about case | 0.15 | $525.00 | $78.75 |
| 01/26/2024 | Christopher Johns | Spoke with A. Krist about case | 1.08 | $525.00 | $567.00 |
| 01/29/2024 | Christopher Johns | Prepared for remedies hearing | 0.85 | $525.00 | $446.25 |
| 01/30/2024 | Christopher Johns | Prepared for hearing on remedies by reading other side's response, reading key cases cited in our initial briefing, reviewing the record, and creating an argument outline; attended and argued at hearing on remedies; debriefed with clients after the hearing | 2.45 | $525.00 | $1,286.25 |
| 02/08/2024 | Christopher Johns | Drafted and revised proposed final judgment | 0.40 | $525.00 | $210.00 |
| 02/09/2024 | Christopher Johns | Reviewed and commented on draft final judgment; spoke with co-counsel about the same (Note: Half of time billed to Moore/DMA and the other half billed to Borders/Longbranch) | 0.40 | $525.00 | $210.00 |
| 02/12/2024 | David Johns | Reviewed and archived court filings | 0.07 | $150.00 | $10.50 |
| 02/16/2024 | Christopher Johns | Revised motion to strike briefing | 0.20 | $525.00 | $105.00 |
| 02/19/2024 | David Johns | Obtained, reviewed, and sent to clients KrisJenn response to our motion to strike | 0.10 | $150.00 | $15.00 |
| 03/26/2024 | Christopher Johns | Spoke with Darin separately about the new final judgment | 0.24 | $525.00 | $126.00 |
| 03/27/2024 | Christopher Johns | Spoke with T. Cleveland about issues to consider for the appeal | 0.67 | $525.00 | $351.75 |
| 04/09/2024 | David Johns | Obtained, reviewed, and sent to clients KrisJenn's notice of appeal | 0.05 | $150.00 | $7.50 |
| 04/09/2024 | Christopher Johns | Spoke with A. Krist about attorneys' fees motion and appellate issues related to attorneys' fees | 0.05 | $525.00 | $26.25 |
| 04/10/2024 | David Johns | Reviewed notice of appeal and related filings | 0.05 | $150.00 | $7.50 |
| 04/12/2024 | Christopher Johns | Spoke with A. Seger about the fees' motion and the need for time entries | 0.05 | $525.00 | $26.25 |
| 04/15/2024 | David Johns | Discussed case status with C. Johns, B. Cobb, and M. Cotton; calculated attorneys fees | 0.42 | $150.00 | $63.00 |
| 04/17/2024 | Christopher Johns | Spoke and outlined attorneys' fees motion with A. Krist | 0.04 | $525.00 | $21.00 |
| 04/18/2024 | David Johns | Worked on motion for fees | 2.69 | $150.00 | $403.50 |
| 04/19/2024 | David Johns | Worked on motion for fees | 1.27 | $150.00 | $190.50 |
| 04/20/2024 | David Johns | Worked on motion for fees | 0.98 | $150.00 | $147.00 |
| 04/22/2024 | David Johns | Worked on motion for fees | 2.74 | $150.00 | $411.00 |
| 04/23/2024 | David Johns | Worked on motion for fees | 0.92 | $150.00 | $138.63 |

**Quantity Subtotal**        **51.6**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Ryan Caira, Consulting Attorney | 0.25 | $450.00 | $112.50 |
| Bill Cobb | 0.5 | $510.00 | $255.00 |
| Christopher Johns | 8.06 | $525.00 | $4,231.50 |
| Christopher Johns | 28.77 | $510.00 | $14,672.70 |
| David Johns | 9.96 | $150.00 | $1,494.63 |
| David Johns | 4.06 | $140.00 | $568.40 |
| | **Quantity Total** | | **51.6** |
| | **Subtotal** | | **$21,334.73** |
| | **Total** | | **$21,334.73** |



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 201812004
Date: 12/31/2018
Due On: 01/14/2019

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $586.46 | ) - ( | $586.46 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 12/04/2018 | Reimbursable expense: 643 miles @ $0.535/mile for filing resignation agreement with Nacadoches, Rusk, Angelina County and Shelby Couties | 1.00 | $344.01 | $344.01 |
| 12/04/2018 | Reimbursable expense: Nacadoches County filing fees | 1.00 | $34.00 | $34.00 |
| 12/04/2018 | Reimbursable expense: Rusk County filing fees | 1.00 | $46.00 | $46.00 |
| 12/04/2018 | Reimbursable expense: Angelina County filing fees | 1.00 | $42.00 | $42.00 |
| 12/04/2018 | Reimbursable expense: Shelby County filing fees | 1.00 | $42.00 | $42.00 |
| 12/13/2018 | Reimbursable expense: Business registration searches | 1.00 | $5.14 | $5.14 |
| 12/14/2018 | Certified mail return receipt requested postage for notification letters | 1.00 | $64.50 | $64.50 |
| 12/21/2018 | Certified mail return receipt requested postage for follow-up letter | 1.00 | $8.81 | $8.81 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $586.46 |
| | | Total | $586.46 |
| | | Payment (01/08/2019) | -$586.46 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 201812004 | 01/14/2019 | $586.46 | $586.46 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 201906007
Date: 07/16/2019
Due On: 07/30/2019

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $1,026.10 | ) - ( | $1,026.10 | ) = | **$2,055.00** |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 02/18/2019 | Secretary of State search | 1.00 | $1.03 | $1.03 |
| 02/27/2019 | Certified postage of letters to Granstaff | 1.00 | $6.55 | $6.55 |
| 02/27/2019 | Certified postage of letters to Granstaff | 1.00 | $6.55 | $6.55 |
| 02/27/2019 | Certified postage of letters to Granstaff | 1.00 | $6.55 | $6.55 |
| 06/25/2019 | Document Acquisition Fees: Checking for release of lien of Larry Wright's note | 1.00 | $1.03 | $1.03 |
| 06/25/2019 | Travel Expenses: Mediation travel - Lodging | 1.00 | $525.90 | $525.90 |
| 06/25/2019 | Travel Expenses: Mediation Travel - Meals | 1.00 | $220.97 | $220.97 |
| 06/25/2019 | Mileage: Mediation Travel - Mileage | 444.00 | $0.58 | $257.52 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | **$1,026.10** |
| | | **Total** | **$1,026.10** |
| | | **Payment (07/22/2019)** | **-$1,026.10** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 201906007 | 07/30/2019 | $1,026.10 | $1,026.10 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 201909008
Date: 10/11/2019
Due On: 10/25/2019

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $300.74 | ) - ( | $300.74 | ) = | **$2,055.00** |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 07/08/2019 | Document Acquisition Fees: Petitions | 1.00 | $18.35 | $18.35 |
| 07/15/2019 | Document Acquisition Fees: reSearchTX: Petition against Larry Wright | 1.00 | $1.65 | $1.65 |
| 08/07/2019 | Filings: eFile 035754521 - Motion to transfer venue | 1.00 | $15.43 | $15.43 |
| 09/10/2019 | Printing and Postage: Certified Mail Return Receipt Requested Postage for response letter for Harris SWD | 1.00 | $19.65 | $19.65 |
| 09/26/2019 | Document Acquisition Fees: Secretary of state search for TCRG | 1.00 | $1.03 | $1.03 |
| 10/02/2019 | Document Acquisition Fees: re:SearchTX - Obtaining copy of Border amended answer | 1.00 | $1.95 | $1.95 |
| 10/03/2019 | Hearing/Mediation Materials: Blow-up for hearing | 1.00 | $115.74 | $115.74 |
| 10/03/2019 | Printing/Copies (B&W): Printing of documents for binders and exhibits for hearing | 3,186.00 | $0.02 | $63.72 |
| 10/04/2019 | Mileage: Mileage to Guadaloupe County hearing of motion to transfer venue | 109.00 | $0.58 | $63.22 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | **$300.74** |
| | | **Total** | **$300.74** |
| | | **Payment (01/27/2020)** | **-$300.74** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 201909008 | 10/25/2019 | $300.74 | $300.74 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 201912009
Date: 01/20/2020
Due On: 02/03/2020

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $2,055.00 | + | $881.31 | ) - ( | $881.31 | ) = | $2,055.00 |

# P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 06/04/2019 | Travel Expenses: Trip to Fort Worth for Meeting with Crockett - Travel | 1.00 | $133.30 | $133.30 |
| 06/04/2019 | Travel Expenses: Trip to Fort Worth for Meeting with Crockett - Meals | 1.00 | $96.70 | $96.70 |
| 11/11/2019 | Printing and Postage: CMRRR postage of letter to Strolle requesting client files and foreclosure information | 1.00 | $6.55 | $6.55 |
| 11/12/2019 | Printing and Postage: CMRRR postage of letter to Granstaff requesting client files and foreclosure information | 1.00 | $6.55 | $6.55 |
| 11/12/2019 | Travel Expenses: Parking during research at the UT Law Library | 1.00 | $4.00 | $4.00 |
| 11/12/2019 | Travel Expenses: Parking during research at the UT Law Library | 1.00 | $3.00 | $3.00 |
| 11/19/2019 | Document Acquisition Fees: Texas secretary of state search for any other Krisjenn entities | 1.00 | $3.09 | $3.09 |
| 11/26/2019 | Filings: eFile 038821884: Petition in Intervention | 1.00 | $173.88 | $173.88 |
| 11/26/2019 | Filings: eFile 038821636: Third-Party Petition | 1.00 | $170.80 | $170.80 |
| 11/26/2019 | Filings: eFile 038820957: Answer to Interpleader Petition and Cross-Claims | 1.00 | $131.70 | $131.70 |
| 12/02/2019 | Document Acquisition Fees: Obtaining copy of KrisJenn interpleader answer | 1.00 | $2.55 | $2.55 |
| 12/16/2019 | Document Acquisition Fees: Texas Secretary of State search for Synergy Midstream | 1.00 | $1.03 | $1.03 |
| 12/30/2019 | Filings: eFile 39566392: Consolidated pleading and citations | 1.00 | $148.16 | $148.16 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $881.31 |
| | | Total | $881.31 |
| | | Payment (01/27/2020) | -$881.31 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 201912009 | 02/03/2020 | $881.31 | $881.31 | $0.00 |
| | | | Outstanding Balance | $2,055.00 |
| | | | Total Amount Outstanding | $2,055.00 |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| Total Account Balance | $0.00 |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202002008
Date: 03/14/2020
Due On: 03/28/2020

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $1,069.82 | ) - ( | $1,069.82 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 09/04/2019 | Travel Expenses: Lunch meeting with Daniel | 1.00 | $60.00 | $60.00 |
| 12/02/2019 | Filings: Larry Wright's interpleader answer | 1.00 | $2.55 | $2.55 |
| 01/15/2020 | Filings: eFile 039999982: 1st amended consolidated pleading citations | 1.00 | $65.85 | $65.85 |
| 01/22/2020 | Printing and Postage: Blow ups for MSJ hearing | 1.00 | $304.94 | $304.94 |
| 01/22/2020 | Printing and Postage: Hearing binders, cases and proposed orders | 1.00 | $24.54 | $24.54 |
| 01/24/2020 | Mileage: Hearing Travel - Mileage | 544.00 | $0.58 | $315.52 |
| 01/24/2020 | Travel Expenses: Hearing Travel - Lodging | 1.00 | $109.36 | $109.36 |
| 01/24/2020 | Travel Expenses: Hearing Travel - Meals | 1.00 | $24.36 | $24.36 |
| 02/13/2020 | Professional Services: Service of Process for David Strolle | 1.00 | $87.70 | $87.70 |
| 02/15/2020 | Professional Services: Service of Process for Granstaff | 1.00 | $75.00 | $75.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $1,069.82 |
| | | Total | $1,069.82 |
| | | Payment (03/20/2020) | -$1,069.82 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202002008 | 03/28/2020 | $1,069.82 | $1,069.82 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202005008
Date: 06/09/2020
Due On: 06/23/2020

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| Outstanding Balance | New Charges | Payments Received | Total Amount Outstanding |
|---|---|---|---|
| ( $2,055.00 | + $550.74 | ) - ( $550.74 | ) = $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 03/05/2020 | Document Acquisition Fees: Texas SOS research on Larry's Entities | 1.00 | $3.08 | $3.08 |
| 03/14/2020 | Professional Services: ProofServe Invoice 28421: Continued service of KrisJenn Ranch - Series Uvalde | 1.00 | $35.00 | $35.00 |
| 03/15/2020 | Professional Services: ProofServe Invoice 28479: Continued service of John Terrill | 1.00 | $192.70 | $192.70 |
| 03/17/2020 | Filings: eFile 041720068: Citation request | 1.00 | $8.23 | $8.23 |
| 03/30/2020 | Document Acquisition Fees: Texas Secretary of State Search for KrisJenn Entities | 1.00 | $3.08 | $3.08 |
| 03/31/2020 | Filings: eFile 042026948: Citation request | 1.00 | $16.46 | $16.46 |
| 04/01/2020 | Professional Services: ProofServe Invoice 29463: Continued service of KrisJenn Ranch - Series Pipeline ROW | 1.00 | $35.00 | $35.00 |
| 04/09/2020 | Professional Services: Service of process for KrisJenn series entities | 1.00 | $250.00 | $250.00 |
| 04/15/2020 | Document Acquisition Fees: Texas Secretary of State searches | 1.00 | $7.19 | $7.19 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $550.74 |
| | | Total | $550.74 |
| | | Payment (07/22/2020) | -$550.74 |
| | | Balance Owing | $0.00 |

Invoice #202005008 06/09/2020

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202005008 | 06/23/2020 | $550.74 | $550.74 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202010008
Date: 11/16/2020
Due On: 11/30/2020

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $596.79 | ) - ( | $596.79 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 07/17/2020 | Document Acquisition Fees: PACER Federal filings from 2020Q2 | 1.00 | $38.40 | $38.40 |
| 09/02/2020 | Document Acquisition Fees: Texas Secretary of State search for TCRG Drilling and Operating, LLC | 1.00 | $1.03 | $1.03 |
| 09/10/2020 | Professional Services: Service of process of Cohle subpoena | 1.00 | $185.54 | $185.54 |
| 09/11/2020 | Professional Services: Service of process of Strolle subpoena | 1.00 | $232.22 | $232.22 |
| 10/11/2020 | Document Acquisition Fees: PACER searches and documents 2020Q3 | 1.00 | $139.60 | $139.60 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $596.79 |
| | | Total | $596.79 |
| | | Payment (12/23/2021) | -$596.79 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202010008 | 11/30/2020 | $596.79 | $596.79 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202011008
Date: 12/15/2020
Due On: 12/29/2020

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $135.80 | ) - ( | $135.80 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 11/04/2020 | Professional Services: Transcript from 20.10.13 hearing | 1.00 | $135.80 | $135.80 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $135.80 |
| | | Total | $135.80 |
| | | Payment (12/23/2021) | -$135.80 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202011008 | 12/29/2020 | $135.80 | $135.80 | $0.00 |
| | | | Outstanding Balance | $2,055.00 |
| | | | Total Amount Outstanding | $2,055.00 |

Invoice #2022-008  12/15/2020

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202012007
Date: 01/28/2021
Due On: 02/11/2021

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $1,138.78 | ) - ( | $1,138.78 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 12/18/2020 | Professional Services: Davidson Reporting Invoice 20DD-624: Deposition of Darin Borders transcript draft split with Borders | 1.00 | $70.00 | $70.00 |
| 12/26/2020 | Professional Services: Davidson Reporting Invoice 20NM-626: Transcript of Deposition of Moore split with Borders | 1.00 | $630.25 | $630.25 |
| 12/26/2020 | Professional Services: Davidson Reporting Invoice 20DD-627: Transcript of Deposition of Borders split with Borders | 1.00 | $435.53 | $435.53 |
| 12/29/2020 | Document Acquisition Fees: Report of court registry balance for Panola County interpleader case | 1.00 | $3.00 | $3.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | $1,138.78 |
| | | **Total** | $1,138.78 |
| | | **Payment (12/23/2021)** | -$1,138.78 |
| | | **Balance Owing** | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202012007 | 02/11/2021 | $1,138.78 | $1,138.78 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202101009
Date: 03/02/2021
Due On: 03/16/2021

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| Outstanding Balance | New Charges | Payments Received | Total Amount Outstanding |
|---|---|---|---|
| ( $2,055.00 + | $625.75 | ) - ( $625.75 | ) = $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/07/2021 | Professional Services: Transcript of deposition 2 of Daniel Moore split with Borders | 1.00 | $298.12 | $298.12 |
| 01/07/2021 | Document Acquisition Fees: Recorded copy of Deed from TCRG to KrisJenn split with Borders | 1.00 | $22.88 | $22.88 |
| 01/07/2021 | Document Acquisition Fees: Copy of recorded TCRG deed split with Borders | 1.00 | $22.88 | $22.88 |
| 01/08/2021 | Printing/Copies (Color): Trial binder printouts | 3,216.00 | $0.04 | $128.64 |
| 01/08/2021 | Hearing/Mediation Materials: Hearing binder tabs | 1.00 | $32.43 | $32.43 |
| 01/31/2021 | Document Acquisition Fees: PACER searches and documents 2020Q4 | 1.00 | $120.80 | $120.80 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $625.75 |
| | | Total | $625.75 |
| | | Payment (12/23/2021) | -$625.75 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202101009 | 03/16/2021 | $625.75 | $625.75 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| | **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202105009
Date: 06/16/2021
Due On: 06/30/2021

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $32.43 | ) - ( | $32.43 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 03/31/2021 | Document Acquisition Fees: PACER searches and documents 2021Q1 | 1.00 | $28.25 | $28.25 |
| 05/06/2021 | Printing and Postage: Advisory to the Court postage to Terrill split with Borders | 1.00 | $4.18 | $4.18 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $32.43 |
| | | Total | $32.43 |
| | | Payment (12/23/2021) | -$32.43 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202105009 | 06/30/2021 | $32.43 | $32.43 | $0.00 |
| | | | Outstanding Balance | $2,055.00 |
| | | | Total Amount Outstanding | $2,055.00 |

Invoice #202 05/01 - 06/16/2021

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202106018
Date: 07/27/2021
Due On: 08/10/2021

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $139.85 | ) - ( | $139.85 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 06/08/2021 | Filings: Pro Hac Motion for A. Seger | 1.00 | $100.00 | $100.00 |
| 06/30/2021 | Document Acquisition Fees: PACER searches and documents 2021Q2 | 1.00 | $39.85 | $39.85 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $139.85 |
| | | Total | $139.85 |
| | | Payment (12/23/2021) | -$139.85 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202106018 | 08/10/2021 | $139.85 | $139.85 | $0.00 |
| | | | Outstanding Balance | $2,055.00 |
| | | | Total Amount Outstanding | $2,055.00 |

Invoice #1020 07/27/2021

| Account | Balance |
|---------|--------:|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202108006
Date: 09/15/2021
Due On: 09/29/2021

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $21.23 | ) - ( | $21.23 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 08/02/2021 | Transcripts: Residual of trial transcript | 1.00 | $21.23 | $21.23 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | **$21.23** |
| | | **Total** | **$21.23** |
| | | **Payment (12/23/2021)** | **-$21.23** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202108006 | 09/29/2021 | $21.23 | $21.23 | $0.00 |
| | | | **Outstanding Balance** | **$2,055.00** |
| | | | **Total Amount Outstanding** | **$2,055.00** |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB & JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202109003
Date: 10/22/2021
Due On: 11/05/2021

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $2,055.00 | + | $25.05 | ) - ( | $25.05 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 09/30/2021 | Document Acquisition Fees: PACER searches and documents 2021Q3 | 1.00 | $25.05 | $25.05 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $25.05 |
| | | Total | $25.05 |
| | | Payment (12/23/2021) | -$25.05 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202109003 | 11/05/2021 | $25.05 | $25.05 | $0.00 |
| | | | Outstanding Balance | $2,055.00 |
| | | | Total Amount Outstanding | $2,055.00 |

Invoice #2020-008 10/22/2021

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202307010
Date: 08/28/2023
Due On: 09/11/2023

Daniel Moore
6003 Clubhouse Drive
New Bern, North Carolina 28562

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $2,055.00 | ) - ( | $0.00 | ) = | $2,055.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 03/31/2022 | Document Acquisition Fees: PACER searches and documents 2022Q1 | 1.00 | $0.82 | $0.82 |
| 07/06/2023 | Texas Secretary of State Search: KrisJenn | 1.00 | $0.50 | $0.50 |
| 07/19/2023 | Mediation binders | 1.00 | $36.88 | $36.88 |
| 07/19/2023 | Printing and Postage: Postage of mediation binder | 1.00 | $16.80 | $16.80 |
| 07/24/2023 | Mediation Fee: Mediation fee | 1.00 | $2,000.00 | $2,000.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $2,055.00 |
| | | Total | $2,055.00 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307010 | 09/11/2023 | $2,055.00 | $0.00 | $2,055.00 |
| | | | Outstanding Balance | $2,055.00 |
| | | | Total Amount Outstanding | $2,055.00 |

| Account | Balance |
|---|---|

Retainers Balance                                                                                    $0.00

**Total Account Balance**    **$0.00**

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB & JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202011003
Date: 12/15/2020
Due On: 12/29/2020

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $187.80 | ) - ( | $187.80 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 10/11/2020 | Document Acquisition Fees: PACER searches and documents 2020Q3 | 1.00 | $52.00 | $52.00 |
| 11/04/2020 | Professional Services: Transcript from 20.10.13 hearing | 1.00 | $135.80 | $135.80 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | **$187.80** |
| | | **Total** | **$187.80** |
| | | **Payment (12/28/2020)** | **-$187.80** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202011003 | 12/29/2020 | $187.80 | $187.80 | $0.00 |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB & JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202012002
Date: 01/28/2021
Due On: 02/11/2021

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $1,137.83 | ) - ( | $1,137.83 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 12/10/2020 | Document Acquisition Fees: Texas Secretary of State search for Longbranch Energy | 1.00 | $2.05 | $2.05 |
| 12/18/2020 | Professional Services: Davidson Reporting Invoice 20DD-624: Deposition of Darin Borders transcript draft split with Moore | 1.00 | $70.00 | $70.00 |
| 12/26/2020 | Professional Services: Davidson Reporting Invoice 20NM-626: Transcript of Deposition of Moore split with Moore | 1.00 | $630.25 | $630.25 |
| 12/26/2020 | Professional Services: Davidson Reporting Invoice 20DD-627: Transcript of Deposition of Borders split with Moore | 1.00 | $435.53 | $435.53 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $1,137.83 |
| | | Total | $1,137.83 |
| | | Payment (02/16/2021) | -$1,137.83 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202012002 | 02/11/2021 | $1,137.83 | $1,137.83 | $0.00 |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202101003
Date: 03/02/2021
Due On: 03/16/2021

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $626.78 | ) - ( | $626.78 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/07/2021 | Professional Services: Transcript of deposition 2 of Daniel Moore split with Moore | 1.00 | $298.12 | $298.12 |
| 01/07/2021 | Document Acquisition Fees: Recorded copy of Deed from TCRG to KrisJenn split with Moore | 1.00 | $22.88 | $22.88 |
| 01/07/2021 | Document Acquisition Fees: Copy of recorded TCRG deed split with Moore | 1.00 | $22.88 | $22.88 |
| 01/08/2021 | Printing/Copies (Color): Trial binder printouts | 3,216.00 | $0.04 | $128.64 |
| 01/08/2021 | Hearing/Mediation Materials: Hearing binder tabs | 1.00 | $32.43 | $32.43 |
| 01/11/2021 | Document Acquisition Fees: Texas Secretary of State search for Longbranch Services, LLC business registration | 1.00 | $1.03 | $1.03 |
| 01/31/2021 | Document Acquisition Fees: PACER searches and documents 2020Q4 | 1.00 | $120.80 | $120.80 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $626.78 |
| | | Total | $626.78 |
| | | Payment (03/06/2021) | -$626.78 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| 202101003 | 03/16/2021 | $626.78 | $626.78 | $0.00 |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.



# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202106017
Date: 07/27/2021
Due On: 08/10/2021

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $192.52 | ) - ( | $192.52 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 03/31/2021 | Document Acquisition Fees: PACER searches and documents 2021Q1 | 1.00 | $28.25 | $28.25 |
| 05/06/2021 | Printing and Postage: Advisory to the Court postage to Terrill split with Moore | 1.00 | $4.17 | $4.17 |
| 06/08/2021 | Filings: Pro Hac Motion for A. Seger | 1.00 | $100.00 | $100.00 |
| 06/14/2021 | Printing and Postage: Postage to return discovery binders | 1.00 | $20.25 | $20.25 |
| 06/30/2021 | Document Acquisition Fees: PACER searches and documents 2021Q2 | 1.00 | $39.85 | $39.85 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $192.52 |
| | | Total | $192.52 |
| | | Payment (08/11/2021) | -$192.52 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202106017 | 08/10/2021 | $192.52 | $192.52 | $0.00 |

| Account | Balance |
|---|---|

Retainers Balance                                                                                          $0.00

**Total Account Balance**        **$0.00**

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202108002
Date: 09/16/2021
Due On: 09/30/2021

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $21.23 | ) - ( | $21.23 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 08/02/2021 | Transcripts: Residual of trial transcript | 1.00 | $21.23 | $21.23 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $21.23 |
| | | Total | $21.23 |
| | | Payment (09/16/2021) | -$21.23 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202108002 | 09/30/2021 | $21.23 | $21.23 | $0.00 |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| Total Account Balance | $0.00 |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB & JOHNS

**INVOICE**

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202207007
Date: 08/16/2022
Due On: 08/30/2022

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $58.05 | ) - ( | $58.05 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 09/30/2021 | Document Acquisition Fees: PACER searches and documents 2021Q3 | 1.00 | $25.05 | $25.05 |
| 01/31/2022 | Document Acquisition Fees: PACER searches and documents 2021Q4 | 1.00 | $11.10 | $11.10 |
| 03/31/2022 | Document Acquisition Fees: PACER searches and documents 2022Q1 | 1.00 | $21.90 | $21.90 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | **$58.05** |
| | | **Total** | **$58.05** |
| | | **Payment (08/24/2022)** | **-$58.05** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202207007 | 08/30/2022 | $58.05 | $58.05 | $0.00 |

| Account | Balance |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Invoice #102207801 08/16/2022

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

# COBB&JOHNS

# INVOICE

13341 W US Hwy 290, Building 2
Austin, Texas 78737
Phone: 512-399-3150

Invoice # 202307004
Date: 08/28/2023
Due On: 09/11/2023

Darin Borders
PO Box 716
Center, Texas 75935

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $2,055.00 | ) - ( | $2,055.00 | ) = | $0.00 |

## P-21 Express Pipeline Dispute

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 03/31/2022 | Document Acquisition Fees: PACER searches and documents 2022Q1 | 1.00 | $0.83 | $0.83 |
| 07/06/2023 | Texas Secretary of State Search: KrisJenn | 1.00 | $0.50 | $0.50 |
| 07/19/2023 | Mediation binders | 1.00 | $36.87 | $36.87 |
| 07/19/2023 | Printing and Postage: Postage of mediation binder | 1.00 | $16.80 | $16.80 |
| 07/24/2023 | Mediation Fee: Mediation fee | 1.00 | $2,000.00 | $2,000.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $2,055.00 |
| | | Total | $2,055.00 |
| | | Payment (11/27/2023) | -$2,055.00 |
| | | Balance Owing | $0.00 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 202307004 | 09/11/2023 | $2,055.00 | $2,055.00 | $0.00 |

| Account | Balance |
|---|---|

| | |
|---|---|
| Retainers Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Cobb & Johns PLLC
ACH/EFT and wiring instructions available upon request.

Time Entries for Cleveland Terrazas PLLC

| Date | Client | Description | Hours | Biller | Rate | Amount |
|------|--------|-------------|-------|--------|------|--------|
| 9/23/2019 | DMA/Moore/Longbranch | Phone calls with C. Johns and further handling. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 9/24/2019 | DMA/Moore/Longbranch | Review and analyze case pleadings and summary judgment motion; correspond and discussion with C. Johns and K. Terrazas re same. | 2.2 | Cleveland | $ 450 | $ 990.00 |
| 9/25/2019 | DMA/Moore/Longbranch | Review and analyze background materials; review correspondence with co-counsel. | 0.5 | Terrazas | $ 400 | $ 200.00 |
| 9/25/2019 | DMA/Moore/Longbranch | Review and analyze case filings; phone calls with C. Johns and C. Hebert re case issues; work on summary judgment motion. | 3.3 | Cleveland | $ 450 | $ 1,485.00 |
| 9/26/2019 | DMA/Moore/Longbranch | Research standing requirements for declaratory judgment claims. | 1.11 | Krist | $ 310 | $ 344.10 |
| 9/26/2019 | DMA/Moore/Longbranch | Prepare summary judgment excerpt; phone calls with C. Johns; phone call with client; phone call with related third party, and further handling. | 2.3 | Cleveland | $ 450 | $ 1,035.00 |
| 9/27/2019 | DMA/Moore/Longbranch | Review motion to transfer venue and attention to related correspondence. | 0.2 | Krist | $ 310 | $ 62.00 |
| 9/27/2019 | DMA/Moore/Longbranch | Phone call with C. Johns; prepare motion to join necessary third party, and motion for continuance and hearing by submission; prepare orders related to same; review reply ISO motion to transfer; various correspondence with client and counsel; correspond with C. Johns; email to opposing counsel and further handling. | 2.1 | Cleveland | $ 450 | $ 945.00 |
| 9/28/2019 | DMA/Moore/Longbranch | Review and analyze correspondence and filings. | 0.2 | Terrazas | $ 400 | $ 80.00 |
| 9/28/2019 | DMA/Moore/Longbranch | Review correspondence w/ opposing counsel regarding initial pleadings. | 0.1 | Krist | $ 310 | $ 31.00 |
| 10/2/2019 | DMA/Moore/Longbranch | Review and analyze motions in preparation for hearing. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 10/3/2019 | DMA/Moore/Longbranch | Briefly review filings. | 0.1 | Terrazas | $ 400 | $ 40.00 |
| 10/3/2019 | DMA/Moore/Longbranch | Prepare for hearing; lengthy meeting with C. Johns and C. Hebert re case issues, strategy, and hearing prep. | 5.4 | Cleveland | $ 450 | $ 2,430.00 |
| 10/4/2019 | DMA/Moore/Longbranch | Prepare for hearing; travel to Seguin; court appearance for hearing; discuss strategy and related issues with client and trial team; return travel to Austin. | 8.7 | Cleveland | $ 450 | $ 3,915.00 |
| 10/6/2019 | DMA/Moore/Longbranch | Correspond with C. Johns and C. Hebert. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 10/7/2019 | DMA/Moore/Longbranch | Prepare for call with TCRG; call to TCRG; correspondence with C. Johns. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 10/8/2019 | DMA/Moore/Longbranch | Review filings. | 0.5 | Krist | $ 310 | $ 155.00 |
| 10/8/2019 | DMA/Moore/Longbranch | Phone call with C. Crockett; phone calls with C. Johns re same; correspondence related to case issues, and further handling. | 1 | Cleveland | $ 450 | $ 450.00 |
| 10/21/2019 | DMA/Moore/Longbranch | Correspond with counsel and further handling. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 10/22/2019 | DMA/Moore/Longbranch | Correspond with C. Johns re case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 10/30/2019 | DMA/Moore/Longbranch | Review order on venue; analyze next steps for Shelby County, and further handling. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 10/31/2019 | DMA/Moore/Longbranch | Prepare for and attend strategy call with clients and counsel; follow up call with C. Johns and C. Hebert; correspondence related to litigation funder. | 2 | Cleveland | $ 450 | $ 900.00 |
| 11/1/2019 | DMA/Moore/Longbranch | Phone call with C. Crockett and email trial team re same. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 11/8/2019 | DMA/Moore/Longbranch | Phone call with counsel re strategy in Shelby County and related issues, and further handling. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 11/11/2019 | DMA/Moore/Longbranch | Call w/ C. Hebert concerning response to interpleader and related efforts to locate form responses. | 0.2 | Krist | $ 310 | $ 62.00 |
| 11/11/2019 | DMA/Moore/Longbranch | Correspondence with counsel. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 11/12/2019 | DMA/Moore/Longbranch | Attend client call with counsel; further discussions with counsel re strategy. | 1.7 | Cleveland | $ 450 | $ 765.00 |
| 11/13/2019 | DMA/Moore/Longbranch | Phone call with counsel and further handling. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 11/14/2019 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 11/15/2019 | DMA/Moore/Longbranch | Correspond with C. Johns. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 11/20/2019 | DMA/Moore/Longbranch | Phone call with C. Johns and C> Hebert re case strategy;  review and analyze Panola County pleadings and strategy related to same. | 1 | Cleveland | $ 450 | $ 450.00 |
| 11/21/2019 | DMA/Moore/Longbranch | Review and revise pleadings; correspond with counsel re same. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 11/25/2019 | DMA/Moore/Longbranch | Phone call with C. Johns and C. Hebert. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 12/2/2019 | DMA/Moore/Longbranch | Discuss case background and strategy for complaint with T. Cleveland. | 0.23 | Krist | $ 310 | $ 71.30 |
| 12/2/2019 | DMA/Moore/Longbranch | Discussion with A. Krist re petition in Shelby COunty and case background. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 12/5/2019 | DMA/Moore/Longbranch | Draft petition. | 3.21 | Krist | $ 310 | $ 995.10 |
| 12/5/2019 | DMA/Moore/Longbranch | Discuss petition with A. Krist. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 12/6/2019 | DMA/Moore/Longbranch | Draft DMA and Moore petitions. | 1.58 | Krist | $ 310 | $ 489.80 |
| 12/8/2019 | DMA/Moore/Longbranch | | 1.8 | Krist | $ 310 | $ 558.00 |
| 12/9/2019 | DMA/Moore/Longbranch | Draft pleadings. | 2.07 | Krist | $ 310 | $ 641.70 |
| 12/9/2019 | DMA/Moore/Longbranch | Correspond with A. Krist. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 12/10/2019 | DMA/Moore/Longbranch | Draft pleadings for Shelby County action. | 1.55 | Krist | $ 310 | $ 480.50 |
| 12/10/2019 | DMA/Moore/Longbranch | Correspond with counsel. | 0.1 | Cleveland | $ 450 | $ 45.00 |

Time Entries for Cleveland Terrazas PLLC

| Date | Matter | Description | Hours | Attorney | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | DMA/Moore/Longbranch | Attention to correspondence from T. Cleveland regarding Black Duck MSJ. | 0.1 | Krist | $ 310 | $ 31.00 |
| 12/11/2019 | DMA/Moore/Longbranch | Review and revise petition. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 12/12/2019 | DMA/Moore/Longbranch | Resolve T. Cleveland comments and changes to pleadings. | 2.5 | Krist | $ 310 | $ 775.00 |
| 12/12/2019 | DMA/Moore/Longbranch | Review and revise pleading. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 12/13/2019 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding petition in intervention claims and review of claims and related consolidation and adjustment to Moore and DMA pleadings. | 1.57 | Krist | $ 310 | $ 486.70 |
| 12/13/2019 | DMA/Moore/Longbranch | Correspondence with T. Cleveland on adding claims against Strolle. | 0.1 | Krist | $ 310 | $ 31.00 |
| 12/13/2019 | DMA/Moore/Longbranch | Review and revise petition; discussions with A. Krist re same. | 2.8 | Cleveland | $ 450 | $ 1,260.00 |
| 12/17/2019 | DMA/Moore/Longbranch | Review C. Johns revisions to consolidated pleading. | 0.1 | Krist | $ 310 | $ 31.00 |
| 12/17/2019 | DMA/Moore/Longbranch | Phone call with C. Johns and C. Hebert re case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 12/19/2019 | DMA/Moore/Longbranch | Review 5CA case law from C. Hebert on attorney immunity. | 0.1 | Krist | $ 310 | $ 31.00 |
| 12/19/2019 | DMA/Moore/Longbranch | Phone call with C. Johns and C. Hebert re case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 12/28/2019 | DMA/Moore/Longbranch | Correspondence with D. Johns and review of changes to pleading. | 0.48 | Krist | $ 310 | $ 148.80 |
| 12/29/2019 | DMA/Moore/Longbranch | Review and revise petition. | 1 | Cleveland | $ 450 | $ 450.00 |
| 12/30/2019 | DMA/Moore/Longbranch | Correspondence with C. Hebert and T. Cleveland regarding edits to consolidated pleadings. | 0.1 | Krist | $ 310 | $ 31.00 |
| 12/30/2019 | DMA/Moore/Longbranch | Draft motion to consolidate cases. | 0.41 | Krist | $ 310 | $ 127.10 |
| 12/30/2019 | DMA/Moore/Longbranch | Correspond with C. Hebert. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 12/31/2019 | DMA/Moore/Longbranch | Draft motion to consolidate cases. | 2.24 | Krist | $ 310 | $ 694.40 |
| 12/31/2019 | DMA/Moore/Longbranch | Work on motion to consolidate. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 1/2/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding motion to consolidate. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/2/2020 | DMA/Moore/Longbranch | Correspondence with C. Hebert and T. Cleveland regarding consolidated pleading. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/2/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and related modifications to consolidated pleading. | 1.22 | Krist | $ 310 | $ 378.20 |
| 1/2/2020 | DMA/Moore/Longbranch | Correspond with counsel re case issues; discussion with A. Krist re pleading. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 1/3/2020 | DMA/Moore/Longbranch | | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/3/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding fraud claims against Strolle/Granstaff. | 0.2 | Krist | $ 310 | $ 62.00 |
| 1/3/2020 | | Review and revise petition; discussion with A. Krist re same; phone call with C. Hebert and C. Johns; correspond with K. Terrazas re various issues, and further handling. | 1.6 | Cleveland | $ 450 | $ 720.00 |
| 1/4/2020 | DMA/Moore/Longbranch | Attention to correspondence from K. Terrazas regarding viability of anti-SLAPP motion. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/6/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding finalized motion to consolidate; call with C. Hebert concerning same. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/6/2020 | DMA/Moore/Longbranch | Revise motion to consolidate; adjust motion for filing in companion case; compile exhibits in support; related correspondence with C. Hebert. | 1.4 | Krist | $ 310 | $ 434.00 |
| 1/6/2020 | DMA/Moore/Longbranch | Review applicable authorities re attorney immunity and SLAPP; attention to consolidation issues. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 1/7/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding amended pleading and upcoming hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/7/2020 | DMA/Moore/Longbranch | Correspondence from T. Cleveland concerning attorney immunity. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/7/2020 | DMA/Moore/Longbranch | Attention to pleading and fiduciary duty issues. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 1/8/2020 | DMA/Moore/Longbranch | Phone call with C. Hebert and A. Seger re case issues; review applicable authorities re same; follow up call with C. Hebert | 1.2 | Cleveland | $ 450 | $ 540.00 |
| 1/9/2020 | DMA/Moore/Longbranch | Review and revise petition. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 1/10/2020 | DMA/Moore/Longbranch | Call with C. Hebert and C. Johns. | 0.3 | Krist | $ 310 | $ 93.00 |
| 1/10/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding consolidated pleading and response to summary judgment. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/10/2020 | DMA/Moore/Longbranch | Work on pleading; discussion with A. Krist. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 1/12/2020 | DMA/Moore/Longbranch | Review and revise pleading. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 1/13/2020 | DMA/Moore/Longbranch | Attention to correspondence from A. Seger concerning amended pleading and arguments for response to summary judgment. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/14/2020 | DMA/Moore/Longbranch | Review and revise motion to strike; review plaintiffs' motion for summary judgment and reply in support; revise/draft response to summary judgment arguments regarding affirmative defenses; related discussion with T. Cleveland and call with C. Hebert. | 5.29 | Krist | $ 310 | $ 1,639.90 |
| 1/14/2020 | DMA/Moore/Longbranch | Correspond with court clerk re scheduling; discussion with A. Krist re case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 1/15/2020 | DMA/Moore/Longbranch | Finish citations and drafting of affirmative defense arguments for summary-judgment response. | 1.22 | Krist | $ 310 | $ 378.20 |
| 1/15/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding affirmative defense arguments and related edits to response. | 0.52 | Krist | $ 310 | $ 161.20 |
| 1/15/2020 | DMA/Moore/Longbranch | Review response to motion to consolidate. | 0.1 | Krist | $ 310 | $ 31.00 |

Time Entries for Cleveland Terrazas PLLC

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2020 | DMA/Moore/Longbranch | Review C. Johns edits to summary-judgment response. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/15/2020 | DMA/Moore/Longbranch | Phone call with counsel and client; attention to hearing date and related issues. | 1 | Cleveland | $ 450 | $ 450.00 |
| 1/16/2020 | DMA/Moore/Longbranch | Review Rule 11 Agreement with TCRG. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/17/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 1/20/2020 | DMA/Moore/Longbranch | Attention to reply. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 1/21/2020 | DMA/Moore/Longbranch | Discussion and related correspondence with T. Cleveland regarding reply in support of motion to consolidate. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/21/2020 | DMA/Moore/Longbranch | Revise reply for T. Cleveland. | 0.6 | Krist | $ 310 | $ 186.00 |
| 1/21/2020 | DMA/Moore/Longbranch | Prepare reply brief for motion to consolidate; discussion with A. Krist re same; correspond with C. Hebert. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 1/22/2020 | DMA/Moore/Longbranch | Prepare for and attend moot court for MSJ and motion to consolidate; review and revise reply. | 2.8 | Cleveland | $ 450 | $ 1,260.00 |
| 1/23/2020 | DMA/Moore/Longbranch | Finalize reply in support of motion to consolidate. | 0.2 | Krist | $ 310 | $ 62.00 |
| 1/23/2020 | DMA/Moore/Longbranch | Correspond with C. Hebert. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 1/24/2020 | DMA/Moore/Longbranch | Correspond with C. Hebert; phone call with C. Hebert and C. Johns re hearing and related issues; discussion with A. Krist re same. | 0.9 | Cleveland | $ 450 | $ 405.00 |
| 1/27/2020 | DMA/Moore/Longbranch | Phone call with C. Hebert; analyze discovery plan. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 1/28/2020 | DMA/Moore/Longbranch | Phone call with C. Johns and C. Hebert; work on discovery requests to Wright et al. | 1.4 | Cleveland | $ 450 | $ 630.00 |
| 1/29/2020 | DMA/Moore/Longbranch | Discuss discovery and deposition notices with T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/29/2020 | DMA/Moore/Longbranch | Review and draft discovery requests for T. Cleveland. | 1.26 | Krist | $ 310 | $ 390.60 |
| 1/29/2020 | DMA/Moore/Longbranch | Work on discovery requests. | 1.7 | Cleveland | $ 450 | $ 765.00 |
| 1/30/2020 | DMA/Moore/Longbranch | Review and draft discovery requests for T. Cleveland. | 0.97 | Krist | $ 310 | $ 300.70 |
| 1/30/2020 | DMA/Moore/Longbranch | Review and revise discovery; discussion with A. Krist re same. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 1/31/2020 | DMA/Moore/Longbranch | Review discovery response tweaks by C. Hebert. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/2/2020 | DMA/Moore/Longbranch | Review and revise discovery requests. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 2/3/2020 | DMA/Moore/Longbranch | Review and revise discovery; correspond with C. Johns. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 2/4/2020 | DMA/Moore/Longbranch | Adjust discovery requests for T. Cleveland. | 0.32 | Krist | $ 310 | $ 99.20 |
| 2/4/2020 | DMA/Moore/Longbranch | Serve discovery requests. | 0.2 | Krist | $ 310 | $ 62.00 |
| 2/4/2020 | DMA/Moore/Longbranch | Review supplemental MSJ briefing from L. Wright and related correspondence with C. Hebert. | 0.2 | Krist | $ 310 | $ 62.00 |
| 2/4/2020 | DMA/Moore/Longbranch | Review and revise discovery requests; phone call with C. Johns and C. Hebert re same; correspond with opposing counsel re deposition request. | 1.1 | Cleveland | $ 450 | $ 495.00 |
| 2/5/2020 | DMA/Moore/Longbranch | Draft response to Wright supplemental brief in support of MSJ. | 1.91 | Krist | $ 310 | $ 592.10 |
| 2/6/2020 | DMA/Moore/Longbranch | Review C. Johns revisions and related correspondence. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/6/2020 | DMA/Moore/Longbranch | Attention to letter brief. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 2/7/2020 | DMA/Moore/Longbranch | Follow up correspondence with counsel re deposition of L. Wright. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 2/11/2020 | DMA/Moore/Longbranch | Attention to correspondence from court regarding denial of pending motions. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/11/2020 | DMA/Moore/Longbranch | Attention to Court rulings; correspond with counsel. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 2/12/2020 | DMA/Moore/Longbranch | Attention to correspondence from D. Moore. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/12/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and C. Hebert. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/12/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 2/13/2020 | DMA/Moore/Longbranch | Attention to correspondence from co-counsel regarding approach to TCRG and related discovery. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/13/2020 | DMA/Moore/Longbranch | Correspond with counsel. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 2/20/2020 | DMA/Moore/Longbranch | Draft and serve deposition notice; discuss same with K. Terrazas and C. Hebert. | 0.8 | Krist | $ 310 | $ 248.00 |
| 2/21/2020 | DMA/Moore/Longbranch | Call with A. Seger; read case concerning attorney immunity; related correspondence with T. Cleveland. | 0.4 | Krist | $ 310 | $ 124.00 |
| 2/21/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and C. Hebert regarding attorney claims. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/24/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding attorney claims. | 0.2 | Krist | $ 310 | $ 62.00 |
| 2/24/2020 | DMA/Moore/Longbranch | Phone call with counsel re case issues; discussion with K. Terrazas re same; attention to correspondence. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 2/25/2020 | DMA/Moore/Longbranch | Attention to correspondence from C. Hebert and A. Seger. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/25/2020 | DMA/Moore/Longbranch | Correspond with counsel. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 2/27/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding removal of attorney claims; amendments and revisions to consolidated pleading to remove claims; attention to related correspondence. | 0.7 | Krist | $ 310 | $ 217.00 |
| 2/27/2020 | DMA/Moore/Longbranch | Correspond with counsel re case strategy and further handling. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 2/28/2020 | DMA/Moore/Longbranch | Work on case issues; phone call with counsel. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 3/5/2020 | DMA/Moore/Longbranch | Review Black Duck motion for protection; related discussion with T. Cleveland. | 0.8 | Krist | $ 310 | $ 248.00 |

| Date | Matter | Description | Hours | Attorney | Rate | Amount |
|------|--------|-------------|-------|----------|------|--------|
| 3/5/2020 | DMA/Moore/Longbranch | Review and analyze motion for protection and discoveyr responses from Wright; correspond with C. Johns re same; discuss same with A. Krist. | 1.5 | Cleveland | $ 450 | $ 675.00 |
| 3/6/2020 | DMA/Moore/Longbranch | Attention to correspondence regarding email to judge. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/6/2020 | DMA/Moore/Longbranch | Attention to Wright et al. discovery objections. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/6/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding motion to compel and discovery issues. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/6/2020 | DMA/Moore/Longbranch | Revise  motion to compel; revise T. Cleveland email to court; multiple calls with C. Hebert (with co-counsel);  draft and research plea to jurisdiction/in abatement; review settlement agreement; draft assignment of claims; related correspondence with D. Moore; revise, finalize, and file third amended pleading. | 4.87 | Krist | $ 310 | $ 1,509.70 |
| 3/6/2020 | DMA/Moore/Longbranch | Prepare motion to compel; work on correspondence to Court and counsel; correspond with counsel; discussion with A. Krist; review and revise pleading. | 4.1 | Cleveland | $ 450 | $ 1,845.00 |
| 3/9/2020 | DMA/Moore/Longbranch | Revise motion to compel for T. Cleveland; related correspondence with T. Cleveland; review revised motion. | 1.06 | Krist | $ 310 | $ 328.60 |
| 3/9/2020 | DMA/Moore/Longbranch | Research and draft plea in abatement; related correspondence with cocounsel. | 1.32 | Krist | $ 310 | $ 409.20 |
| 3/9/2020 | DMA/Moore/Longbranch | Call with C. Hebert; related adjustments to plea in abatement. | 0.68 | Krist | $ 310 | $ 210.80 |
| 3/9/2020 | DMA/Moore/Longbranch | Review and revise motion to compel and further handling. | 0.7 | Cleveland | $ 450 | $ 315.00 |
| 3/10/2020 | DMA/Moore/Longbranch | Call with C. Hebert. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/10/2020 | DMA/Moore/Longbranch | Revise and incorporate adjustments to plea in abatement and motion to compel from C. Hebert. | 0.3 | Krist | $ 310 | $ 93.00 |
| 3/11/2020 | DMA/Moore/Longbranch | Discuss pending issues with T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/11/2020 | DMA/Moore/Longbranch | Draft proposed orders. | 0.42 | Krist | $ 310 | $ 130.20 |
| 3/11/2020 | DMA/Moore/Longbranch | Attention to filings and case | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/12/2020 | DMA/Moore/Longbranch | Proof and finalize exhibits and file motion to compel and plea to jurisdiction. | 0.7 | Krist | $ 310 | $ 217.00 |
| 3/12/2020 | DMA/Moore/Longbranch | Attention to filings. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 3/13/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/16/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and C. Hebert regarding motion for substitute service. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/16/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding email to Judge Rafferty. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/16/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 3/18/2020 | DMA/Moore/Longbranch | Draft motion for substitute service and proposed order; related research on service of series LLC's; assemble exhibits and related correspondence with T. Cleveland and C. Hebert. | 2.12 | Krist | $ 310 | $ 657.20 |
| 3/18/2020 | DMA/Moore/Longbranch | Call court regarding proposed order for motion to compel. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/18/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/19/2020 | DMA/Moore/Longbranch | Correspondence with C. Hebert regarding Black Duck; review edits, finalize, and send to co-counsel for review. | 0.17 | Krist | $ 310 | $ 52.70 |
| 3/20/2020 | DMA/Moore/Longbranch | Revise and supplement email to Judge Rafferty for T. Cleveland. | 0.43 | Krist | $ 310 | $ 133.30 |
| 3/20/2020 | DMA/Moore/Longbranch | Attention to motion for substituted service; prepare email to Judge Rafferty. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/23/2020 | DMA/Moore/Longbranch | Correspondence with C. Hebert concerning request for hearing from J. Rafferty. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/23/2020 | DMA/Moore/Longbranch | Finalize and file motion for substitute service. | 0.24 | Krist | $ 310 | $ 74.40 |
| 3/23/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding email to judge in connection with pending motions. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/23/2020 | DMA/Moore/Longbranch | Review motions; review and revise correspondence to court; | 0.7 | Cleveland | $ 450 | $ 315.00 |
| 3/24/2020 | DMA/Moore/Longbranch | Attention to correspondence with co-counsel and clerk regarding scheduling hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/24/2020 | DMA/Moore/Longbranch | Correspond with court clerk; correspond with counsel. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 3/25/2020 | DMA/Moore/Longbranch | Correspond with counsel and clerk and further handling. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/26/2020 | DMA/Moore/Longbranch | Correspond with court clerk and counsel, and further handling; prepare notice of hearing. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 3/30/2020 | DMA/Moore/Longbranch | Proof, finalize, and file hearing notices. | 0.37 | Krist | $ 310 | $ 114.70 |
| 3/30/2020 | DMA/Moore/Longbranch | Attention to case issues including hearing notices. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/2/2020 | DMA/Moore/Longbranch | Review MSJ; call with C. Hebert; related correspondence with co-counsel and T. Cleveland. | 1.05 | Krist | $ 310 | $ 325.50 |
| 4/3/2020 | DMA/Moore/Longbranch | Draft response to plea in abatement. | 0.24 | Krist | $ 310 | $ 74.40 |
| 4/4/2020 | DMA/Moore/Longbranch | Correspond with C. Johns re case issues and hearing. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/6/2020 | DMA/Moore/Longbranch | Draft response to plea in abatement. | 1.37 | Krist | $ 310 | $ 424.70 |
| 4/6/2020 | DMA/Moore/Longbranch | Attention to case issues; phone call with A. Krist. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/7/2020 | DMA/Moore/Longbranch | Draft response to plea in abatement. | 1.12 | Krist | $ 310 | $ 347.20 |
| 4/7/2020 | DMA/Moore/Longbranch | Draft proposed order denying Wright's plea in abatement; finalize exhibits; file. | 0.4 | Krist | $ 310 | $ 124.00 |
| 4/7/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |

Time Entries for Cleveland Terrazas PLLC

| Date | Name | Description | Hours | Person | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2020 | DMA/Moore/Longbranch | Correspond with C. Johns; prepare for hearing; call with new counsel for L. Wright re hearing and discovery issues; phone call with C. Johns and C. Hebert re same. | 1.4 | Cleveland | $ 450 | $ 630.00 |
| 4/9/2020 | DMA/Moore/Longbranch | Call with T. Cleveland regarding new opposing counsel and approach to hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/9/2020 | DMA/Moore/Longbranch | Preparation for hearing and related correspondence with T. Cleveland; Zoom conference call with T. Cleveland and co-counsel. | 1.16 | Krist | $ 310 | $ 359.60 |
| 4/9/2020 | DMA/Moore/Longbranch | Review and analyze case materials; discussion with A. Krist re hearing; prepare for hearing; attend meeting with C. Hebert and A. Krist; correspond with new counsel for Black Duck et al; correspond with co-counsel. | 3.7 | Cleveland | $ 450 | $ 1,665.00 |
| 4/10/2020 | DMA/Moore/Longbranch | Call with T. Cleveland regarding possibility of Wright bankruptcy. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/10/2020 | DMA/Moore/Longbranch | Attention to case and related matters. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 4/11/2020 | DMA/Moore/Longbranch | Attention to correspondence from court clerk. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 4/13/2020 | DMA/Moore/Longbranch | Attention to correspondence from T. Cleveland and co-counsel regarding call on status of case. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/13/2020 | DMA/Moore/Longbranch | Call with C. Hebert and T. Cleveland. | 0.35 | Krist | $ 310 | $ 108.50 |
| 4/13/2020 | DMA/Moore/Longbranch | Correspond with counsel on call; call with court clerk; attention to rescheduling of hearing; correspond with new counsel for Black Duck and KrisJenn. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 4/14/2020 | DMA/Moore/Longbranch | Correspond with court clerk; attention to COurt correspondence; correspond with new counsel for BLack Duck et al re case issues and hearing on 4/22. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 4/15/2020 | DMA/Moore/Longbranch | Correspondence with C. Johns, A. Seger, and opposing counsel regarding hearing in Bigfoot case and potential bankruptcy. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/15/2020 | DMA/Moore/Longbranch | Correspond with counsel. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/17/2020 | DMA/Moore/Longbranch | Correspondence and attention to filings for upcoming hearing on motion to consolidate and related motions. | 0.3 | Krist | $ 310 | $ 93.00 |
| 4/17/2020 | DMA/Moore/Longbranch | Correspond with C. Johns; correspond with COurt re hearing. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/20/2020 | DMA/Moore/Longbranch | Review discovery responses from Wright. | 0.11 | Krist | $ 310 | $ 34.10 |
| 4/20/2020 | DMA/Moore/Longbranch | Adjust discovery responses for new POW series entity; related correspondence with T. Cleveland. | 0.4 | Krist | $ 310 | $ 124.00 |
| 4/20/2020 | DMA/Moore/Longbranch | Review Black Duck and Wright discovery responses. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/20/2020 | DMA/Moore/Longbranch | Correspond with opposing counsel; review and analyze amended discovery responses. | 1.2 | Cleveland | $ 450 | $ 540.00 |
| 4/21/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding outstanding discovery issues. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/21/2020 | DMA/Moore/Longbranch | Research net worth discovery; draft proposed order consolidating cases; calls with T. Cleveland and C. Hebert. | 1.25 | Krist | $ 310 | $ 387.50 |
| 4/21/2020 | DMA/Moore/Longbranch | Prepare for hearing; review amended discovery responses; correspond with counsel re same; phone call with C. Hebert; correspond with Court. | 2.3 | Cleveland | $ 450 | $ 1,035.00 |
| 4/22/2020 | DMA/Moore/Longbranch | Hearing on consolidation before Judge Rafferty and related preparation. | 0.58 | Krist | $ 310 | $ 179.80 |
| 4/22/2020 | DMA/Moore/Longbranch | Prepare for and attend hearing with Judge Rafferty; phone calls with C. Hebert and M. Bannister; phone call with A. Krist. | 1.3 | Cleveland | $ 450 | $ 585.00 |
| 4/23/2020 | DMA/Moore/Longbranch | Phone call with C. Hebert; attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 4/24/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/25/2020 | DMA/Moore/Longbranch | Correspond with A. Seger. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 4/27/2020 | DMA/Moore/Longbranch | Review notice of bankruptcy filed by KrisJenn entities; related call and correspondence with cocounsel; attention to correspondence from R. Smeberg. | 1.08 | Krist | $ 310 | $ 334.80 |
| 4/27/2020 | DMA/Moore/Longbranch | Attention to correspondence and filings from opposing counsel regarding bankruptcy. | 0.33 | Krist | $ 310 | $ 102.30 |
| 4/27/2020 | DMA/Moore/Longbranch | Review and analyze bankruptcy filings; phone calls with A. Seger and team re same; discussion with A. Krist. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 4/28/2020 | DMA/Moore/Longbranch | Call with T. Cleveland regarding next steps for bankruptcy and related filings. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/28/2020 | DMA/Moore/Longbranch | Coordinate login credentials for WDTX bankruptcy; correspondence with co-counsel; call with C. Hebert regarding local counsel; follow-up call with T. Cleveland regarding settlement discussions. | 0.67 | Krist | $ 310 | $ 207.70 |
| 4/28/2020 | DMA/Moore/Longbranch | Correspondence from opposing counsel regarding settlement offer. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/28/2020 | DMA/Moore/Longbranch | Draft motion to dismiss. | 1.46 | Krist | $ 310 | $ 452.60 |
| 4/28/2020 | DMA/Moore/Longbranch | Review correspondence from T. Cleveland regarding settlement discussions with opposing counsel. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/28/2020 | DMA/Moore/Longbranch | Draft proposed order granting motion to dismiss. | 0.14 | Krist | $ 310 | $ 43.40 |

| Date | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 4/28/2020 | DMA/Moore/Longbranch | Phone calls with A> Seger and R. Smeberg re case issues; phone call with trial team and clients; phone call with bankruptcy counsel; review and revise motion to dismiss; numerous phone calls with bankruptcy counsel re hearing | 4.1 | Cleveland | $ 450 | $ 1,845.00 |
| 4/29/2020 | DMA/Moore/Longbranch | Attention to correspondence with R. Smeberg regarding settlement discussions. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/29/2020 | DMA/Moore/Longbranch | Phone call with D. Moore; correspond with counsel; phone calls with M. Black and R. Smeberg; attend bankruptcy hearing and further handling; correspond with client re same. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 4/30/2020 | DMA/Moore/Longbranch | Attention to deadlines and hearings in conjunction with bankruptcy. | 0.21 | Krist | $ 310 | $ 65.10 |
| 4/30/2020 | DMA/Moore/Longbranch | Discuss bankruptcy developments and case settlement posture with T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/30/2020 | DMA/Moore/Longbranch | Phone calls with D. Moore; attention to case issues. | 2 | Cleveland | $ 450 | $ 900.00 |
| 5/1/2020 | DMA/Moore/Longbranch | Attention to correspondence from T. Cleveland and C. Johns regarding settlement discussions. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/1/2020 | DMA/Moore/Longbranch | Correspond with KrisJenn counsel and A. Seger; correspond with client; attention to case issues. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 5/4/2020 | DMA/Moore/Longbranch | Review adversary complaint; attention to related deadlines under bankruptcy rules. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/4/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding adversary complaint; follow-up call with T. Cleveland regarding McLeod (sp?). | 0.93 | Krist | $ 310 | $ 288.30 |
| 5/4/2020 | DMA/Moore/Longbranch | Correspondence from R. Smeberg regarding Mcleod and bankruptcy posture. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/4/2020 | DMA/Moore/Longbranch | Attention to case issues, correspondence from KJ counsel; phone calls with A. Seger and D. Moore re same. | 2 | Cleveland | $ 450 | $ 900.00 |
| 5/5/2020 | DMA/Moore/Longbranch | Correspondence regarding MSJ propriety; review of related MSJ arguments. | 0.3 | Krist | $ 310 | $ 93.00 |
| 5/5/2020 | DMA/Moore/Longbranch | Review background materials. | 0.2 | Terrazas | $ 400 | $ 80.00 |
| 5/5/2020 | DMA/Moore/Longbranch | Attention to case issues; review and analyze adversary proceeding filing; discuss same with A. Krist; phone calls with co-counsel and opposing counsel and further handling. | 2.7 | Cleveland | $ 450 | $ 1,215.00 |
| 5/6/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding approach to adversary proceeding. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/6/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 5/7/2020 | DMA/Moore/Longbranch | Review pro hac requirements for W.D. Tex. and related correspondence with T. Cleveland. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/7/2020 | DMA/Moore/Longbranch | Attention to deadlines for filing responsive pleadings in bankruptcy case. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/7/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 5/8/2020 | DMA/Moore/Longbranch | Correspond with counsel. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 5/11/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland; call with co-counsel. | 0.5 | Krist | $ 310 | $ 155.00 |
| 5/11/2020 | DMA/Moore/Longbranch | Prepare for and attend calls with counsel for strategy in BK matter, and further handling. | 1.4 | Cleveland | $ 450 | $ 630.00 |
| 5/12/2020 | DMA/Moore/Longbranch | Attention to correspondence with opposing counsel regarding promised discovery. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/12/2020 | DMA/Moore/Longbranch | Review response to motion to sever; related research regarding series entities bringing suit. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/12/2020 | DMA/Moore/Longbranch | Prepare case memo for tasks; discuss case issues with counsel; correspond with R. Smeberg re KJ documents. | 1.5 | Cleveland | $ 450 | $ 675.00 |
| 5/13/2020 | DMA/Moore/Longbranch | Call WDTX bankruptcy court regarding admission pro hac vice; discussion with T. Cleveland regarding division of work. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/13/2020 | DMA/Moore/Longbranch | Attention to case issues; review and analyze documents from KrisJenn; attend to case memo, deadlines, and tasks. | 2 | Cleveland | $ 450 | $ 900.00 |
| 5/14/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding adversary proceeding and MSJ arguments. | 0.32 | Krist | $ 310 | $ 99.20 |
| 5/14/2020 | DMA/Moore/Longbranch | Research regarding procedure for filing adversary complaint. | 1 | Krist | $ 310 | $ 310.00 |
| 5/14/2020 | DMA/Moore/Longbranch | Review McCleod option agreement. | 0.12 | Krist | $ 310 | $ 37.20 |
| 5/14/2020 | DMA/Moore/Longbranch | Review documents; numerous discussions with A. Seger re 5/21 hearing. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 5/15/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding McCleod option and related strategy. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/15/2020 | DMA/Moore/Longbranch | Prepare notice of appearance for bankruptcy case; related correspondence with M. Black. | 0.27 | Krist | $ 310 | $ 83.70 |
| 5/15/2020 | DMA/Moore/Longbranch | Discuss next steps and case posture with T. Cleveland. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/15/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland and K. Terrazas regarding filing early MSJ. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/15/2020 | DMA/Moore/Longbranch | Discuss summary judgment and strategy with T. Cleveland. | 0.2 | Terrazas | $ 400 | $ 80.00 |
| 5/15/2020 | DMA/Moore/Longbranch | Review documents; review and analyze case filings and documents; review pleadings; review reply ISO motion to dismiss; prepare for May 21 hearing; discuss same with A. Krist. | 4.1 | Cleveland | $ 450 | $ 1,845.00 |

| Date | | Description | | | | |
|------|------------------|-------------|------|-----------|--------|----------|
| 5/16/2020 | DMA/Moore/Longbranch | Work on case issues. | 1.5 | Cleveland | $ 450 | $ 675.00 |
| 5/18/2020 | DMA/Moore/Longbranch | Review revised fact section from C. Hebert. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/18/2020 | DMA/Moore/Longbranch | Analyze feasibility of asserting various claims in bankruptcy; discuss reply motion to sever and claims structuring with C. Hebert. | 0.73 | Krist | $ 310 | $ 226.30 |
| 5/18/2020 | DMA/Moore/Longbranch | Draft answer to adversary complaint. | 1.76 | Krist | $ 310 | $ 545.60 |
| 5/18/2020 | DMA/Moore/Longbranch | Draft claims for adversary complaint. | 1.02 | Krist | $ 310 | $ 316.20 |
| 5/18/2020 | DMA/Moore/Longbranch | Attention to correspondence from T. Cleveland and A. Seger regarding exhibits. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/18/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding case updates and exhibit list. | 0.23 | Krist | $ 310 | $ 71.30 |
| 5/18/2020 | DMA/Moore/Longbranch | Review exhibit list and related PDFs. | 0.9 | Krist | $ 310 | $ 279.00 |
| 5/18/2020 | DMA/Moore/Longbranch | Review and analyze documents; Prepare exhibits and lists; prepare for hearing; discussions with counsel. | 5.7 | Cleveland | $ 450 | $ 2,565.00 |
| 5/19/2020 | DMA/Moore/Longbranch | Coordinate CM/ECF access through WDTX bankruptcy. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/19/2020 | DMA/Moore/Longbranch | Attention to correspondence from cocounsel regarding reply. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/19/2020 | DMA/Moore/Longbranch | Prepare for hearing. | 4.1 | Cleveland | $ 450 | $ 1,845.00 |
| 5/20/2020 | DMA/Moore/Longbranch | Coordinate with clerk regarding exhibit preparation. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/20/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding arguments for hearing. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/20/2020 | DMA/Moore/Longbranch | Attention to correspondence from cocounsel; correspondence with court clerk. | 0.28 | Krist | $ 310 | $ 86.80 |
| 5/20/2020 | DMA/Moore/Longbranch | Correspondence and discussion with T. Cleveland regarding preparation for hearing. | 0.58 | Krist | $ 310 | $ 179.80 |
| 5/20/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland and call with A. Seger; search for call-in number. | 0.3 | Krist | $ 310 | $ 93.00 |
| 5/20/2020 | DMA/Moore/Longbranch | Prepare for hearing. | 10.2 | Cleveland | $ 450 | $ 4,590.00 |
| 5/21/2020 | DMA/Moore/Longbranch | Draft amended pleading. | 2.83 | Krist | $ 310 | $ 877.30 |
| 5/21/2020 | DMA/Moore/Longbranch | Prepare for and attend hearing on motion to sever/dismiss, and further handling. | 5.4 | Cleveland | $ 450 | $ 2,430.00 |
| 5/22/2020 | DMA/Moore/Longbranch | Draft amended pleading. | 1.4 | Krist | $ 310 | $ 434.00 |
| 5/22/2020 | DMA/Moore/Longbranch | Attention to correspondence with L. Worsham. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/22/2020 | DMA/Moore/Longbranch | Review A. Seger settlement proposal email. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/22/2020 | DMA/Moore/Longbranch | Attention to case issues and hearing follow up. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 5/23/2020 | DMA/Moore/Longbranch | Attention to proposed order; correspond with counsel. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 5/26/2020 | DMA/Moore/Longbranch | Discuss next steps in Moore with T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/26/2020 | DMA/Moore/Longbranch | Admission procedures for WDTX CM/ECF. | 1.8 | Krist | $ 310 | $ 558.00 |
| 5/26/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 5/27/2020 | DMA/Moore/Longbranch | Attention to T. Cleveland revisions to answer and counterclaims; related correspondence with C. Hebert and C. Johns. | 0.35 | Krist | $ 310 | $ 108.50 |
| 5/27/2020 | DMA/Moore/Longbranch | Review seemingly bizarre proposed order from R. Smeberg proposing only two bankruptcy cases, despite existence of three different debtors; attention to related correspondence from A. Seger. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/27/2020 | DMA/Moore/Longbranch | Attention to case issues; discussion with A. Seger re creditors hearing and related matters. | 1.5 | Cleveland | $ 450 | $ 675.00 |
| 5/28/2020 | DMA/Moore/Longbranch | CM/ECF filing exercise. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/28/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 5/29/2020 | DMA/Moore/Longbranch | Attention to correspondence from C. Hebert and C. Johns regarding answer and counterclaim revisions; review same. | 0.2 | Krist | $ 310 | $ 62.00 |
| 5/29/2020 | DMA/Moore/Longbranch | Call with C. Hebert. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/29/2020 | DMA/Moore/Longbranch | CM/ECF filing exercise; call with clerk's office. | 0.59 | Krist | $ 310 | $ 182.90 |
| 5/29/2020 | DMA/Moore/Longbranch | Draft motion to intervene. | 0.27 | Krist | $ 310 | $ 83.70 |
| 5/29/2020 | DMA/Moore/Longbranch | Attention to case issues; prepare for and attend call with L. Worsham; call with counsel re same; prepare for creditors hearing; correspond with client. | 3.5 | Cleveland | $ 450 | $ 1,575.00 |
| 5/31/2020 | DMA/Moore/Longbranch | Prepare for creditors meeting and questioning of Larry Wright. | 2.5 | Cleveland | $ 450 | $ 1,125.00 |
| 6/1/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding counterclaims; draft motion to intervene. | 2.45 | Krist | $ 310 | $ 759.50 |
| 6/1/2020 | DMA/Moore/Longbranch | Call with T. Cleveland and M. Black regarding answer and counterclaims. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/1/2020 | DMA/Moore/Longbranch | Research legal authority re: filing state law claims in adversary proceeding; review local rules and procedures for filing; finalize counterclaims and answer; coordinate filing of same. | 1.53 | Krist | $ 310 | $ 474.30 |
| 6/1/2020 | DMA/Moore/Longbranch | Prepare for 341 creditors' meeting; correspond with counsel re same; correspond with counsel and clients re case issues./ | 3.4 | Cleveland | $ 450 | $ 1,530.00 |
| 6/2/2020 | DMA/Moore/Longbranch | Correspondence with C. Hebert and co-counsel regarding next steps. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/2/2020 | DMA/Moore/Longbranch | Draft motion to intervene. | 1.1 | Krist | $ 310 | $ 341.00 |
| 6/2/2020 | DMA/Moore/Longbranch | Call clerk's office regarding issuance of summons. | 0.2 | Krist | $ 310 | $ 62.00 |
| 6/2/2020 | DMA/Moore/Longbranch | Draft and files summonses. | 0.23 | Krist | $ 310 | $ 71.30 |
| 6/2/2020 | DMA/Moore/Longbranch | Prepare for settlement conference; lengthy phone conferences with counsel and client. | 2.6 | Cleveland | $ 450 | $ 1,170.00 |
| 6/3/2020 | DMA/Moore/Longbranch | Draft Moore pleading for motion in intervention. | 1.43 | Krist | $ 310 | $ 443.30 |

| Date | Professional | Description | Hours | Biller | Rate | Amount |
|------|-------------|-------------|-------|--------|------|--------|
| 6/3/2020 | DMA/Moore/Longbranch | Travel to and from Dallas for settlement conference; client conferences. | 10.8 | Cleveland | $ 450 | $ 4,860.00 |
| 6/4/2020 | DMA/Moore/Longbranch | Review order from court regarding consent to final adjudication by bankruptcy judge. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/4/2020 | DMA/Moore/Longbranch | Correspondence with team re: motion to intervene. | 0.13 | Krist | $ 310 | $ 40.30 |
| 6/4/2020 | DMA/Moore/Longbranch | Discuss settlement posture with T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/4/2020 | DMA/Moore/Longbranch | Discussions related to settlement proposal and further handling;  attention to filings. | 1.7 | Cleveland | $ 450 | $ 765.00 |
| 6/5/2020 | DMA/Moore/Longbranch | Attention to correspondence with C. Hebert and D. Moore regarding pleading to intervene. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/5/2020 | DMA/Moore/Longbranch | Draft proposed order for motion to intervene; finalize same and exhibits; call with C. Hebert; file. | 1.12 | Krist | $ 310 | $ 347.20 |
| 6/5/2020 | DMA/Moore/Longbranch | Correspondence with R. Smeberg. | 0.14 | Krist | $ 310 | $ 43.40 |
| 6/5/2020 | DMA/Moore/Longbranch | Attention to correspondence from R. Smeberg regarding KrisJenn's first set of RFPs; review of same. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/5/2020 | DMA/Moore/Longbranch | Phone call with C. Johns; attention to 341 meeting. | 1 | Cleveland | $ 450 | $ 450.00 |
| 6/8/2020 | DMA/Moore/Longbranch | Check if KrisJenn updated right of way valuation at request of T. Cleveland; discuss amended schedule with T. Cleveland. | 0.34 | Krist | $ 310 | $ 105.40 |
| 6/8/2020 | DMA/Moore/Longbranch | Prepare for and attend 341 meeting and cross examine L. Wright; follow up discussions with client and counsel. | 5.1 | Cleveland | $ 450 | $ 2,295.00 |
| 6/9/2020 | DMA/Moore/Longbranch | Attention to order from court granting motion to intervene. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/9/2020 | DMA/Moore/Longbranch | Attention to service issues. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/9/2020 | DMA/Moore/Longbranch | Calls with team. | 1.16 | Krist | $ 310 | $ 359.60 |
| 6/9/2020 | DMA/Moore/Longbranch | Phone call with C. Hebert; correspond with counsel. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 6/10/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding outstanding case tasks. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/10/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 6/11/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 6/12/2020 | DMA/Moore/Longbranch | Coordinate service of summons on Terrill and Wright; file Moore counterclaims and third party claims. | 0.57 | Krist | $ 310 | $ 176.70 |
| 6/12/2020 | DMA/Moore/Longbranch | Attention to settlement issues and strategy; discussions with potential transactional counsel. | 2.3 | Cleveland | $ 450 | $ 1,035.00 |
| 6/15/2020 | DMA/Moore/Longbranch | Coordinate with clerk regarding service of summons and claims. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/15/2020 | DMA/Moore/Longbranch | Work on case issues; discussions with transactional counsel; discussion with clients; | 2.8 | Cleveland | $ 450 | $ 1,260.00 |
| 6/16/2020 | DMA/Moore/Longbranch | Draft subpoena to Strolle; status calls with co-counsel. | 0.98 | Krist | $ 310 | $ 303.80 |
| 6/16/2020 | DMA/Moore/Longbranch | Attention to filings from court regarding adjacent bankruptcy cases. | 0.23 | Krist | $ 310 | $ 71.30 |
| 6/16/2020 | DMA/Moore/Longbranch | Attention to case issues, transactional counsel; attend weekly status calls with counsel. | 1.1 | Cleveland | $ 450 | $ 495.00 |
| 6/17/2020 | DMA/Moore/Longbranch | Phone call with J. Duke; correspond with counsel. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 6/18/2020 | DMA/Moore/Longbranch | Phone call with D. Moore. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 6/19/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding settlement discussion progress; related correspondence from T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/19/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 6/21/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 6/22/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 6/23/2020 | DMA/Moore/Longbranch | Attention to motion seeking extension and related deadlines. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/23/2020 | DMA/Moore/Longbranch | Draft subpoena to Strolle. | 1.15 | Krist | $ 310 | $ 356.50 |
| 6/23/2020 | DMA/Moore/Longbranch | Call with team. | 1.07 | Krist | $ 310 | $ 331.70 |
| 6/23/2020 | DMA/Moore/Longbranch | Attention to case issues. | 1.1 | Cleveland | $ 450 | $ 495.00 |
| 6/24/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding bankruptcy consent; call with C. Hebert regarding same and upcoming deadlines; send bankruptcy schedules to T. Cleveland. | 0.4 | Krist | $ 310 | $ 124.00 |
| 6/24/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding discovery requests from KrisJenn. | 0.22 | Krist | $ 310 | $ 68.20 |
| 6/24/2020 | DMA/Moore/Longbranch | Finalize Strolle subpoena; related correspondence with C. Hebert. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/24/2020 | DMA/Moore/Longbranch | Draft consent to bankruptcy court final adjudication of claims; file same. | 0.4 | Krist | $ 310 | $ 124.00 |
| 6/24/2020 | DMA/Moore/Longbranch | Update discovery responses to send out in bankruptcy; finalize and serve same. | 1.25 | Krist | $ 310 | $ 387.50 |
| 6/24/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 6/25/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 6/26/2020 | DMA/Moore/Longbranch | Call from D. Borders. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/26/2020 | DMA/Moore/Longbranch | Phone call with client; attention to case issues. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 6/29/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding discovery requests; attention to correspondence from A. Seger. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/29/2020 | DMA/Moore/Longbranch | Draft discovery responses. | 0.9 | Krist | $ 310 | $ 279.00 |
| 6/29/2020 | DMA/Moore/Longbranch | Finalize Strolle subpoena; draft related notice. | 0.31 | Krist | $ 310 | $ 96.10 |
| 6/29/2020 | DMA/Moore/Longbranch | Phone call with client; attention to case issues. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 6/30/2020 | DMA/Moore/Longbranch | Calls with team. | 0.53 | Krist | $ 310 | $ 164.30 |
| 6/30/2020 | DMA/Moore/Longbranch | Review answer filed by KrisJenn. | 0.1 | Krist | $ 310 | $ 31.00 |

| 6/30/2020 | DMA/Moore/Longbranch | Strolle subpoena. | 0.14 | Krist | $ 310 | $ 43.40 |
|---|---|---|---|---|---|---|
| 6/30/2020 | DMA/Moore/Longbranch | Attention to outstanding case tasks. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/30/2020 | DMA/Moore/Longbranch | Attention to case issues; weekly call with counsel and client; calls with client. | 1.6 | Cleveland | $ 450 | $ 720.00 |
| 7/1/2020 | DMA/Moore/Longbranch | Review documents for production. | 0.2 | Krist | $ 310 | $ 62.00 |
| 7/1/2020 | DMA/Moore/Longbranch | Review and analyze hearing transcript; phone call with C. Johns re case issues; correspond with counsel re MSJ. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 7/2/2020 | DMA/Moore/Longbranch | Discuss discovery production with T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/2/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/3/2020 | DMA/Moore/Longbranch | Correspondence with Michael Black and C. Johns regarding discovery extension; attention to related deadlines. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/3/2020 | DMA/Moore/Longbranch | Phone calls and correspondence with C. Johns, C. Hebert, and client re case issues. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 7/6/2020 | DMA/Moore/Longbranch | Phone call with client. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 7/7/2020 | DMA/Moore/Longbranch | Phone call with client. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/8/2020 | DMA/Moore/Longbranch | Correspondence from court regarding filing of answer to counterclaims; review same. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/8/2020 | DMA/Moore/Longbranch | Correspondence with process server regarding service of subpoena on Strolle. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/9/2020 | DMA/Moore/Longbranch | Correspondence from C. Johns regarding summary judgment. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/9/2020 | DMA/Moore/Longbranch | Phone call with C. JOhns; review MSJ. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 7/10/2020 | DMA/Moore/Longbranch | Correspondence with R. Smeberg concerning exhibits for hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/10/2020 | DMA/Moore/Longbranch | Review summary judgment motion. | 0.44 | Krist | $ 310 | $ 136.40 |
| 7/10/2020 | DMA/Moore/Longbranch | Prepare for 341s; review summary judgment motion. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 7/11/2020 | DMA/Moore/Longbranch | Prepare for 341s | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 7/12/2020 | DMA/Moore/Longbranch | Prepare for 341 meetings | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 7/13/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and D. Moore regarding 341 meeting. | 0.2 | Krist | $ 310 | $ 62.00 |
| 7/13/2020 | DMA/Moore/Longbranch | Attention to upcoming deadlines, including for proof of claims. | 0.2 | Krist | $ 310 | $ 62.00 |
| 7/13/2020 | DMA/Moore/Longbranch | Call with T. Cleveland; call with C. Hebert; correspondence with T. Cleveland regarding service on Wright. | 0.23 | Krist | $ 310 | $ 71.30 |
| 7/13/2020 | DMA/Moore/Longbranch | Prepare for and attend 341 meetings; phone call with C. Hebert re same; phone calls with D. Moore. | 4.1 | Cleveland | $ 450 | $ 1,845.00 |
| 7/14/2020 | DMA/Moore/Longbranch | Revise motion for summary judgment. | 2.47 | Krist | $ 310 | $ 765.70 |
| 7/14/2020 | DMA/Moore/Longbranch | Correspond with E. McHorse and A. Krist. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 7/15/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding bankruptcy filings; call with C. Hebert; attention to correspondence from same; revise summary judgment. | 1.82 | Krist | $ 310 | $ 564.20 |
| 7/15/2020 | DMA/Moore/Longbranch | Correspond with C. Hebert. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/16/2020 | DMA/Moore/Longbranch | Review amended motion to quash; draft response to same. | 1.53 | Krist | $ 310 | $ 474.30 |
| 7/17/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding discovery responses. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/17/2020 | DMA/Moore/Longbranch | Revise discovery responses; related correspondence with T. Cleveland and client. | 0.3 | Krist | $ 310 | $ 93.00 |
| 7/17/2020 | DMA/Moore/Longbranch | Review and revise discovery objections and responses; review and revise summary judgment motion. | 1.1 | Cleveland | $ 450 | $ 495.00 |
| 7/18/2020 | DMA/Moore/Longbranch | Work on MSJ intro. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 7/20/2020 | DMA/Moore/Longbranch | Revise MSJ; related call and correspondence with C. Hebert; related call and correspondence with T. Cleveland; review and implement T. Cleveland revisions. | 4.48 | Krist | $ 310 | $ 1,388.80 |
| 7/20/2020 | DMA/Moore/Longbranch | Draft response to motion to quash. | 0.02 | Krist | $ 310 | $ 6.20 |
| 7/20/2020 | DMA/Moore/Longbranch | Call D. Moore. | 0.2 | Krist | $ 310 | $ 62.00 |
| 7/20/2020 | DMA/Moore/Longbranch | Correspondence from court regarding hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/20/2020 | DMA/Moore/Longbranch | Review and revise motion for summary judgment; correspond with C. Johns and A. Krist and C. Hebert re same. | 2.8 | Cleveland | $ 450 | $ 1,260.00 |
| 7/21/2020 | DMA/Moore/Longbranch | Draft response to motion to quash. | 1 | Krist | $ 310 | $ 310.00 |
| 7/21/2020 | DMA/Moore/Longbranch | Review summary judgment draft and correspondence related to same. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 7/21/2020 | DMA/Moore/Longbranch | Finalize and serve discovery responses on opposing counsel. | 0.3 | Krist | $ 310 | $ 93.00 |
| 7/22/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding summary judgment motion. | 0.3 | Krist | $ 310 | $ 93.00 |
| 7/23/2020 | DMA/Moore/Longbranch | Correspondence with co-counsel regarding Wright answer and MSJ, as well as service and filing of same. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/24/2020 | DMA/Moore/Longbranch | Proof, finalize, and file summary judgment motion, exhibits, and proposed order. | 0.48 | Krist | $ 310 | $ 148.80 |
| 7/24/2020 | DMA/Moore/Longbranch | Draft response to motion to quash; call with C. Hebert regarding service of summary judgment filings. | 2.6 | Krist | $ 310 | $ 806.00 |
| 7/24/2020 | DMA/Moore/Longbranch | Attention to correspondence re MSJ. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/27/2020 | DMA/Moore/Longbranch | Review and adjust motion to quash after reviewing comments and edits from C. Hebert; related correspondence with team; call with A. Seger. | 1.11 | Krist | $ 310 | $ 344.10 |
| 7/28/2020 | DMA/Moore/Longbranch | Review order from court setting hearing on summary judgment motion. | 0.1 | Krist | $ 310 | $ 31.00 |

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2020 | DMA/Moore/Longbranch | Finalize response to motion to quash and incorporate comments from A. Seger; draft proposed order; file same. | 0.7 | Krist | $ 310 | $ 217.00 |
| 7/28/2020 | DMA/Moore/Longbranch | Attention to setting of MSJ hearing; discussion with A. Krist re case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 7/30/2020 | DMA/Moore/Longbranch | Draft initial disclosures; call with C. Hebert; call with T. Cleveland regarding same. | 1.9 | Krist | $ 310 | $ 589.00 |
| 7/30/2020 | DMA/Moore/Longbranch | Review KrisJenn initial disclosures. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/30/2020 | DMA/Moore/Longbranch | Review and revise initial disclosures; attention to correspondence. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 7/31/2020 | DMA/Moore/Longbranch | Call with T. Cleveland regarding document review and outstanding tasks. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/31/2020 | DMA/Moore/Longbranch | Correspondence with trial team re case issues and settlement status; review correspondence from C. Johns re same; discussion with A. Krist re case issues. | 0.7 | Cleveland | $ 450 | $ 315.00 |
| 8/3/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding strategy for hearing; preparation for same; call with C. Hebert regarding same; attend hearing; call N. Wilson; draft interim order. | 3.5 | Krist | $ 310 | $ 1,085.00 |
| 8/3/2020 | DMA/Moore/Longbranch | Phone call with client; attend hearing on motion to quash. | 1.3 | Cleveland | $ 450 | $ 585.00 |
| 8/4/2020 | DMA/Moore/Longbranch | Correspondence with N. Wilson and co-counsel regarding resetting MSJ hearing and effect on privilege log hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/4/2020 | DMA/Moore/Longbranch | Prepare document requests to McLeod Oil. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 8/5/2020 | DMA/Moore/Longbranch | Work on subpoena to McLeod | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 8/6/2020 | DMA/Moore/Longbranch | Draft subpoena; related correspondence with cocounsel. | 0.5 | Krist | $ 310 | $ 155.00 |
| 8/6/2020 | DMA/Moore/Longbranch | Review production for attorney client privilege. | 0.3 | Krist | $ 310 | $ 93.00 |
| 8/6/2020 | DMA/Moore/Longbranch | Attention to McLeod subpoena. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 8/7/2020 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding subpoena to McLeod. | 0.22 | Krist | $ 310 | $ 68.20 |
| 8/7/2020 | DMA/Moore/Longbranch | Review and revise subpoena. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 8/10/2020 | DMA/Moore/Longbranch | Correspond with N. Wilson re MSJ hearing; correspond with L. Worsham re subpoena. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 8/11/2020 | DMA/Moore/Longbranch | Call with cocounsel regarding extensions and potential filing of second MSJ; related correspondence with cocounsel. | 0.4 | Krist | $ 310 | $ 124.00 |
| 8/11/2020 | DMA/Moore/Longbranch | Correspond with counsel re MSJ hearing; phone call with counsel re same. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 8/12/2020 | DMA/Moore/Longbranch | Correspondence regarding hearing dates for summary judgment; correspondence regarding settlement offers from opposing counsel; related discussion with T. Cleveland. | 0.2 | Krist | $ 310 | $ 62.00 |
| 8/12/2020 | DMA/Moore/Longbranch | Correspond with A. Krist re case issues; phone call with C. Johns; phone call with R. Smeberg; discussion with A. Krist. | 0.7 | Cleveland | $ 450 | $ 315.00 |
| 8/13/2020 | DMA/Moore/Longbranch | Correspondence from bankruptcy counsel regarding agreements between the parties related to extension of outstanding deadlines; correspondence with cocounsel regarding summary judgment on Harris SWD claims. | 0.2 | Krist | $ 310 | $ 62.00 |
| 8/13/2020 | DMA/Moore/Longbranch | Phone calls with C. Johns; correspond with trial team re case strategy; phone call with L. Worsham. | 1.3 | Cleveland | $ 450 | $ 585.00 |
| 8/14/2020 | DMA/Moore/Longbranch | Correspondence regarding Harris SWD MSJ; review and proof motion; finalize and file same. | 1.57 | Krist | $ 310 | $ 486.70 |
| 8/17/2020 | DMA/Moore/Longbranch | Correspondence with bankruptcy counsel regarding trial date. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/18/2020 | DMA/Moore/Longbranch | Correspondence from court setting hearing on Harris SWD MSJ. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/20/2020 | DMA/Moore/Longbranch | Review first amended answer and defenses filed by KrisJenn; review discovery requests from KrisJenn; call with C. Hebert. | 0.62 | Krist | $ 310 | $ 192.20 |
| 8/20/2020 | DMA/Moore/Longbranch | Phone call with trial team re case issues, hearings, and trial, and further handling. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 8/21/2020 | DMA/Moore/Longbranch | Coordinate with clerks regarding binder preparation for T. Cleveland. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/21/2020 | DMA/Moore/Longbranch | Compile and finalize document production. | 0.55 | Krist | $ 310 | $ 170.50 |
| 8/21/2020 | DMA/Moore/Longbranch | Correspond with counsel re hearing preparation and case issues. | 1 | Cleveland | $ 450 | $ 450.00 |
| 8/22/2020 | DMA/Moore/Longbranch | Prepare for hearing. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 8/23/2020 | DMA/Moore/Longbranch | Prepare for hearing. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 8/24/2020 | DMA/Moore/Longbranch | Review settlement agreement for Longbranch; related correspondence with C. Hebert regarding vertical privity chain; coordinate with clerks to create log of documents produced in litigation; call with cocounsel. | 1.2 | Krist | $ 310 | $ 372.00 |
| 8/24/2020 | DMA/Moore/Longbranch | Phone call with D. Moore; strategy call with counsel; prepare for hearing. | 2.2 | Cleveland | $ 450 | $ 990.00 |
| 8/25/2020 | DMA/Moore/Longbranch | Correspondence regarding deposition of D. Moore. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/25/2020 | DMA/Moore/Longbranch | Prepare for and attend hearing; lengthy phone call with D. Moore; phone call with C. Johns. | 2.9 | Cleveland | $ 450 | $ 1,305.00 |
| 8/26/2020 | DMA/Moore/Longbranch | Attention to trial prep issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 8/27/2020 | DMA/Moore/Longbranch | Correspondence from court regarding time change for hearing on Bigfoot MSJ. | 0.1 | Krist | $ 310 | $ 31.00 |

Time Entries for Cleveland Terrazas PLLC

| Date | | Description | Hours | Timekeeper | Rate | Amount |
|------|---|-------------|-------|-----------|------|--------|
| 8/31/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding document production; coordinate with clerks regarding metadata for same; call with C. Hebert regarding subpoena for H. Cohle. | 0.23 | Krist | $ 310 | $ 71.30 |
| 8/31/2020 | DMA/Moore/Longbranch | Prepare for and attend trial strategy meeting with C. Johns and C. Hebert. | 2.6 | Cleveland | $ 450 | $ 1,170.00 |
| 9/1/2020 | DMA/Moore/Longbranch | Correspondence with cocounsel and counsel for D. Borders regarding proofs of claims filed by parties. | 0.2 | Krist | $ 310 | $ 62.00 |
| 9/1/2020 | DMA/Moore/Longbranch | Phone calls with D. Moore; phone call with B. Kuhlmann; phone call with C. Johns. | 2 | Cleveland | $ 450 | $ 900.00 |
| 9/2/2020 | DMA/Moore/Longbranch | Correspondence with C. Hebert and cocounsel regarding TCRG abandonment of right of way; allocation of remaining discovery tasks before deadline. | 1.75 | Krist | $ 310 | $ 542.50 |
| 9/2/2020 | DMA/Moore/Longbranch | Correspond with counsel; strategy call with counsel. | 1.3 | Cleveland | $ 450 | $ 585.00 |
| 9/3/2020 | DMA/Moore/Longbranch | Review and revise motion for appointment of trustee. | 0.2 | Krist | $ 310 | $ 62.00 |
| 9/4/2020 | DMA/Moore/Longbranch | Correspondence with D. Moore regarding supplemental production; revise subpoena to TCRG | 0.6 | Krist | $ 310 | $ 186.00 |
| 9/8/2020 | DMA/Moore/Longbranch | Attention to outstanding discovery and case tasks; call with D. Moore; review letter and certificate of abandonment. | 0.3 | Krist | $ 310 | $ 93.00 |
| 9/8/2020 | DMA/Moore/Longbranch | Phone call with trial team re case issues; phone call with J. Sanders re RRC issues; phone call with C. Johns and L. Worsham re case issues. | 2.1 | Cleveland | $ 450 | $ 945.00 |
| 9/9/2020 | DMA/Moore/Longbranch | Correspondence with R. Smeberg regarding pipeline abandonment; finalize TCRG subpoena. | 0.21 | Krist | $ 310 | $ 65.10 |
| 9/9/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 9/10/2020 | DMA/Moore/Longbranch | Attention to recent court filings and related deadlines; finalize subpoena to TCRG; draft corporate representative topics. | 2.4 | Krist | $ 310 | $ 744.00 |
| 9/10/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 9/11/2020 | DMA/Moore/Longbranch | Review initial disclosures from Wright; revise subpoena requests and notices to TCRG, Wright, KrisJenn, and Borders; | 0.5 | Krist | $ 310 | $ 155.00 |
| 9/11/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.9 | Cleveland | $ 450 | $ 405.00 |
| 9/13/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 9/14/2020 | DMA/Moore/Longbranch | Correspondence with opposing counsel regarding deposition notices; finalize TCRG deposition notice and topics. | 0.9 | Krist | $ 310 | $ 279.00 |
| 9/14/2020 | DMA/Moore/Longbranch | Review and analyze briefing related to MSJ; phone calls with client and counsel re case issues. | 2.4 | Cleveland | $ 450 | $ 1,080.00 |
| 9/15/2020 | DMA/Moore/Longbranch | Review privilege log; review motion for leave to amend; review amended answer filed by Wright; review motion to extend deadlines; review MSJ response; correspondence with bankruptcy counsel regarding objections to subpoena and process for expediting hearing. | 2.1 | Krist | $ 310 | $ 651.00 |
| 9/15/2020 | DMA/Moore/Longbranch | Review and analyze MSJ briefing in preparation for hearing and strategy session. | 2.3 | Cleveland | $ 450 | $ 1,035.00 |
| 9/16/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding summary judgment response; call regarding summary judgment arguments and response. | 1.7 | Krist | $ 310 | $ 527.00 |
| 9/16/2020 | DMA/Moore/Longbranch | Review and analyze MSJ response; discussion with A. Krist re hearing prep. | 1.6 | Cleveland | $ 450 | $ 720.00 |
| 9/17/2020 | DMA/Moore/Longbranch | Discuss summary judgment arguments with T. Cleveland; correspondence regarding McLeod document production. | 0.22 | Krist | $ 310 | $ 68.20 |
| 9/17/2020 | DMA/Moore/Longbranch | Review and analyze KJ MSJ response; correspond with C. Johns and C. Hebert. | 1.6 | Cleveland | $ 450 | $ 720.00 |
| 9/18/2020 | DMA/Moore/Longbranch | Draft reply brief; discussion with T. Cleveland regarding arguments for hearing; revise reply per comments from T. Cleveland; review reply argument drafted by C. Hebert. | 4.87 | Krist | $ 310 | $ 1,509.70 |
| 9/18/2020 | DMA/Moore/Longbranch | Review and revise reply brief; discussion with A. Krist re same; prepare for moot court and hearing. | 3.3 | Cleveland | $ 450 | $ 1,485.00 |
| 9/20/2020 | DMA/Moore/Longbranch | Review privilege log from KrisJenn. | 0.21 | Krist | $ 310 | $ 65.10 |
| 9/20/2020 | DMA/Moore/Longbranch | Prepare for moot court; review and revise reply brief; prepare PPT presentation for MSJ hearing. | 5.6 | Cleveland | $ 450 | $ 2,520.00 |
| 9/21/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland; preparation for argument regarding privilege log; review revised reply; hearing prep with cocounsel; preparation for hearing on privilege log issues; draft discovery responses and objections to requests for production and interrogatories; review T. Cleveland presentation. | 7.5 | Krist | $ 310 | $ 2,325.00 |
| 9/21/2020 | DMA/Moore/Longbranch | Moot court; prepare for MSJ hearing. | 11 | Cleveland | $ 450 | $ 4,950.00 |
| 9/22/2020 | DMA/Moore/Longbranch | Call and correspondence with T. Cleveland regarding horizontal privity argument; preparation for hearing on discovery issues; related correspondence and call with cocounsel and opposing counsel following hearing. | 2.12 | Krist | $ 310 | $ 657.20 |
| 9/22/2020 | DMA/Moore/Longbranch | Prepare for and attend MSJ hearing; phone calls with client and counsel following, and further handling. | 5.8 | Cleveland | $ 450 | $ 2,610.00 |

| 9/23/2020 | DMA/Moore/Longbranch | Correspondence regarding discovery requests to KrisJenn. | 0.1 | Krist | $ 310 | $ 31.00 |
|---|---|---|---|---|---|---|
| 9/23/2020 | DMA/Moore/Longbranch | Conference with team post summary judgment on trial preparations and next steps; phone call with D. Moore re deposition prep; phone calls iwth C. Hebert re same; phone call with C. Johns re correspondence from counsel canceling Moore's deposition and further handling; correspond with J. Muller re depositions and discovery responses. | 3.4 | Cleveland | $ 450 | $ 1,530.00 |
| 9/24/2020 | DMA/Moore/Longbranch | Correspondence with deposition service regarding upcoming Wright depos. | 0.1 | Krist | $ 310 | $ 31.00 |
| 9/24/2020 | DMA/Moore/Longbranch | Draft McLeod subpoenas; draft notices of subpoena; related correspondence with T. Cleveland and cocounsel. | 0.55 | Krist | $ 310 | $ 170.50 |
| 9/24/2020 | DMA/Moore/Longbranch | Prepare for depositions; phone calls with clients; phone call with counsel for McLeods re discovery issues; discussion with counsel re settlement offer; calls with clients and counsel re same. | 5 | Cleveland | $ 450 | $ 2,250.00 |
| 9/25/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding production of documents by KrisJenn; review deficiency letter from J. Muller. | 0.32 | Krist | $ 310 | $ 99.20 |
| 9/25/2020 | DMA/Moore/Longbranch | Prepare for KrisJenn depositions; phone calls with client and C. Johns re same; correspond with opposing counsel. | 4.1 | Cleveland | $ 450 | $ 1,845.00 |
| 9/26/2020 | DMA/Moore/Longbranch | Prepare for depositions. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 9/28/2020 | DMA/Moore/Longbranch | Correspondence with opposing counsel and court reporter service regarding depositions of Wright; complete remote participant list for deposition; correspondence with T. Cleveland regarding deposition preparation; review response to Strolle motion to quash; review Hagan Cohle motion to quash subpoena. | 1.82 | Krist | $ 310 | $ 564.20 |
| 9/28/2020 | DMA/Moore/Longbranch | Prepare for Wright deposition. | 10.5 | Cleveland | $ 450 | $ 4,725.00 |
| 9/29/2020 | DMA/Moore/Longbranch | Coordination and assistance regarding deposition of L. Wright. | 0.3 | Krist | $ 310 | $ 93.00 |
| 9/29/2020 | DMA/Moore/Longbranch | Deposition of L. Wright; calls with clients and counsel. | 11.1 | Cleveland | $ 450 | $ 4,995.00 |
| 9/30/2020 | DMA/Moore/Longbranch | Coordination regarding deposition logistics; review meeting minutes produced for Black Duck. | 1.1 | Krist | $ 310 | $ 341.00 |
| 9/30/2020 | DMA/Moore/Longbranch | Prepare for and continue deposition of L. Wright; calls with counsel and clients re same. | 11.5 | Cleveland | $ 450 | $ 5,175.00 |
| 10/1/2020 | DMA/Moore/Longbranch | Call with clients and cocounsel regarding settlement talks. | 1.15 | Krist | $ 310 | $ 356.50 |
| 10/1/2020 | DMA/Moore/Longbranch | Prepare for McLeod depositions; calls with client and counsel as follow up to Wright depositions and next steps. | 2.8 | Cleveland | $ 450 | $ 1,260.00 |
| 10/2/2020 | DMA/Moore/Longbranch | Review motion to quash and related correspondence from N. Wilson; discuss settlement with T. Cleveland. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/2/2020 | DMA/Moore/Longbranch | Settlement meeting with McLeods; settlement discussions with client; correspond with client; outline issues related to trial date, preparation; prepare for McLeod depositions. | 2.7 | Cleveland | $ 450 | $ 1,215.00 |
| 10/5/2020 | DMA/Moore/Longbranch | Correspondence with C. Hebert regarding Strolle production; correspondence with Strolle regarding same; brief review of subpoena materials. | 0.3 | Krist | $ 310 | $ 93.00 |
| 10/5/2020 | DMA/Moore/Longbranch | Correspond with clients; prepare for depositions; prepare for hearings. | 2.2 | Cleveland | $ 450 | $ 990.00 |
| 10/6/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding Strolle production and TCRG knowledge of fraud; correspondence regarding deposition of McLeods; review docket to confirm no motions to quash filed w/r/t McLeod depositions. | 0.4 | Krist | $ 310 | $ 124.00 |
| 10/6/2020 | DMA/Moore/Longbranch | Prepare for depositions; phone call with C. Hebert re pleading amendment; phone call with client re case issues; phone call with L. Worsham re depositions and settlement; phone call with C. Johns re settlement and depositions. | 2.1 | Cleveland | $ 450 | $ 945.00 |
| 10/7/2020 | DMA/Moore/Longbranch | Prepare for McLeod depositions; phone call with clients and counsel re settlement offer. | 2 | Cleveland | $ 450 | $ 900.00 |
| 10/8/2020 | DMA/Moore/Longbranch | Coordinate with clients regarding zoom deposition; deposition of A. McLeod. | 0.52 | Krist | $ 310 | $ 161.20 |
| 10/8/2020 | DMA/Moore/Longbranch | Draft revised pleadings for Borders, Moore, and DMA; draft motions for leave to file and proposed orders. | 2.1 | Krist | $ 310 | $ 651.00 |
| 10/8/2020 | DMA/Moore/Longbranch | Prepare for and take deposition of A. McLeod. | 8 | Cleveland | $ 450 | $ 3,600.00 |
| 10/9/2020 | DMA/Moore/Longbranch | Coordinate with clients regarding zoom access; deposition of J. McLeod; related discussion with T. Cleveland. | 0.3 | Krist | $ 310 | $ 93.00 |
| 10/9/2020 | DMA/Moore/Longbranch | Revise complaints; review documents produced by Strolle | 2 | Krist | $ 310 | $ 620.00 |
| 10/9/2020 | DMA/Moore/Longbranch | Review and revise reply in support of MSJ on Harris SWD; related correspondence with C. Hebert. | 0.51 | Krist | $ 310 | $ 158.10 |
| 10/9/2020 | DMA/Moore/Longbranch | Prepare for and take deposition of J. McLeod; phone calls with clients and counsel re same and settlement issues. | 7.4 | Cleveland | $ 450 | $ 3,330.00 |
| 10/10/2020 | DMA/Moore/Longbranch | Correspond with client; correspond with C. Johns; phone call with A. Seger. | 1 | Cleveland | $ 450 | $ 450.00 |

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | DMA/Moore/Longbranch | Finalize and file reply in support of motion for summary judgment; call and correspondence with D. Borders and C. Hebert regarding adversary pleadings; revise amended pleadings; draft motion for leave; correspondence with opposing counsel re: Hagan Cohle deposition. | 4.27 | Krist | $ 310 | $ 1,323.70 |
| 10/12/2020 | DMA/Moore/Longbranch | Correspond with client; phone call with C. Johns; attention to pleadings. | 1.2 | Cleveland | $ 450 | $ 540.00 |
| 10/13/2020 | DMA/Moore/Longbranch | Review objections and motion for leave filed by defendants; correspondence with co-counsel regarding same; review authority regarding viability of aiding and abetting claims. | 0.3 | Krist | $ 310 | $ 93.00 |
| 10/13/2020 | DMA/Moore/Longbranch | Summary judgment hearing; related correspondence with cocounsel regarding arguments for hearing and proposed orders. | 0.61 | Krist | $ 310 | $ 189.10 |
| 10/13/2020 | DMA/Moore/Longbranch | Finalize and file notice of appearance on behalf of Longbranch. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/13/2020 | DMA/Moore/Longbranch | Amend pleadings to adjust aiding and abetting claims per correspondence with cocounsel; call with cocounsel regarding same. | 1.1 | Krist | $ 310 | $ 341.00 |
| 10/13/2020 | DMA/Moore/Longbranch | Discuss settlement and strategy with T. Cleveland. | 0.2 | Terrazas | $ 400 | $ 80.00 |
| 10/13/2020 | DMA/Moore/Longbranch | Attend MSJ hearing; correspond with C. Hebert and D. Moore; review and analyze pleadings; correspond with counsel re same. | 1.7 | Cleveland | $ 450 | $ 765.00 |
| 10/14/2020 | DMA/Moore/Longbranch | Amend pleading to convert aiding and abetting claims and make other adjustments per discussion with cocounsel; file proposed order re: motion to quash; call with cocounsel regarding pleading; draft motion for leave to amend pleadings for Longbranch and proposed order. | 3.79 | Krist | $ 310 | $ 1,174.90 |
| 10/14/2020 | DMA/Moore/Longbranch | Discussions with A. Krist re pleading and related issues. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 10/15/2020 | DMA/Moore/Longbranch | Call with C. Hebert regarding outstanding discovery tasks and next steps in case; correspondence with cocounsel regarding amended complaint; draft response to TCRG motion to quash; correspondence with cocounsel regarding same; review and implement C. Hebert revisions; finalize and file response. | 3.3 | Krist | $ 310 | $ 1,023.00 |
| 10/15/2020 | DMA/Moore/Longbranch | Correspond with C. Johns re various issues; review and revise response to TCRG motion to quash. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 10/16/2020 | DMA/Moore/Longbranch | Review and analyze draft settlement agreement; phone calls with C. Johns re same; correspond with B. Kerr. | 1.4 | Cleveland | $ 450 | $ 630.00 |
| 10/17/2020 | DMA/Moore/Longbranch | Correspond with B. Kerr. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 10/19/2020 | DMA/Moore/Longbranch | Call with cocounsel. | 0.3 | Krist | $ 310 | $ 93.00 |
| 10/19/2020 | DMA/Moore/Longbranch | Correspondence with opposing counsel regarding discovery production and responses; review claims filed by debtors; draft response to discovery letter | 2 | Krist | $ 310 | $ 620.00 |
| 10/19/2020 | DMA/Moore/Longbranch | Attentionto trial prep and related issues. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 10/20/2020 | DMA/Moore/Longbranch | Draft response to deficiency letter; related correspondence with cocounsel and discussion with T. Cleveland. | 1.5 | Krist | $ 310 | $ 465.00 |
| 10/20/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 10/21/2020 | DMA/Moore/Longbranch | Review motion to compel filed by KrisJenn; draft discovery requests; related correspondence with T. Cleveland and C. Hebert; file proposed order. | 1.54 | Krist | $ 310 | $ 477.40 |
| 10/21/2020 | DMA/Moore/Longbranch | Correspond with A. Krist re discovery requests; review and revise proposed CSA; correspond with W. Kerr; review and revise discovery requests. | 2.9 | Cleveland | $ 450 | $ 1,305.00 |
| 10/22/2020 | DMA/Moore/Longbranch | Correspondence from court regarding hearing on motion to compel. | 0.1 | Krist | $ 310 | $ 31.00 |
| 10/22/2020 | DMA/Moore/Longbranch | Review Wright production. | 0.61 | Krist | $ 310 | $ 189.10 |
| 10/22/2020 | DMA/Moore/Longbranch | Correspond with counsel; review settlement agreement; | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 10/23/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding motion to compel; correspondence with opposing counsel regarding same; correspondence from opposing counsel regarding motion to compel and depositions. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/23/2020 | DMA/Moore/Longbranch | Correspond with counsel re discovery issues; correspond with C. Crockett re TCRG subpoena. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 10/26/2020 | DMA/Moore/Longbranch | Call with T. Cleveland regarding motion to compel and contemplated motion for continuance; correspondence with D. Johns regarding motion for leave to amend. | 0.45 | Krist | $ 310 | $ 139.50 |
| 10/26/2020 | DMA/Moore/Longbranch | Discussion with A. Krist re case issues; analyze issues for hearing on motion to compel; correspond with counsel for McLeod. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 10/27/2020 | DMA/Moore/Longbranch | Review motions for partial summary judgment. | 1.01 | Krist | $ 310 | $ 313.10 |
| 10/27/2020 | DMA/Moore/Longbranch | Review documents produced by KrisJenn. | 2.32 | Krist | $ 310 | $ 719.20 |
| 10/27/2020 | DMA/Moore/Longbranch | Call with trial team re case issues; correspond with C. Johns; correspond with client. | 0.8 | Cleveland | $ 450 | $ 360.00 |
| 10/28/2020 | DMA/Moore/Longbranch | Correspondence from opposing counsel regarding objections to proposed pleadings. | 0.1 | Krist | $ 310 | $ 31.00 |

Time Entries for Cleveland Terrazas PLLC

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|------|--------|-------------|-------|-----------|------|--------|
| 10/29/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding objections to pleadings, status on motions for leave, status of settlement discussions, arguments for motion for continuance, and trial strategy; call with N. Wilson regarding same. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/29/2020 | DMA/Moore/Longbranch | Review objections filed by Defendants. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/29/2020 | DMA/Moore/Longbranch | Call with cocounsel regarding motion for continuance, document productions, and trial strategy. | 0.9 | Krist | $ 310 | $ 279.00 |
| 10/29/2020 | DMA/Moore/Longbranch | Draft response to motion to compel; | 2.5 | Krist | $ 310 | $ 775.00 |
| 10/29/2020 | DMA/Moore/Longbranch | Review emails from D. Moore for privilege; organize and process production. | 1.4 | Krist | $ 310 | $ 434.00 |
| 10/29/2020 | DMA/Moore/Longbranch | Review motion for continuance drafted by bankruptcy counsel. | 0.1 | Krist | $ 310 | $ 31.00 |
| 10/29/2020 | DMA/Moore/Longbranch | Correspond with counsel re case issues, strategy, etc; review agreement from B. Kuhlmann; phone calls with C. Johns re same; phone call with trial team re Monday hearing and case issues; phone call with D. Moore re same; review and revise agreements; discussions with A. Krist re Monday hearing and related issues. | 3.1 | Cleveland | $ 450 | $ 1,395.00 |
| 10/30/2020 | DMA/Moore/Longbranch | Process and review client documents for production; review and incorporate T. Cleveland revisions to response to motion to compel; call with C. Hebert; revise motion to continue. | 4.43 | Krist | $ 310 | $ 1,373.30 |
| 10/30/2020 | DMA/Moore/Longbranch | Review and revise changes to agreement; phone call with B. Kerr and C. Johns; phone call with C. Johns; review and revise response to motion to compel; review and revise motion for continuance. | 3 | Cleveland | $ 450 | $ 1,350.00 |
| 10/31/2020 | DMA/Moore/Longbranch | Prepare for hearing. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 11/1/2020 | DMA/Moore/Longbranch | Process production and amend discovery responses. | 1.66 | Krist | $ 310 | $ 514.60 |
| 11/1/2020 | DMA/Moore/Longbranch | Phone call with counsel for TCRG; correspondence with C. Johns et al re same; additional phone call with counsel for TCRG re hearing, production, and deposition; phone call with A. Krist re hearing prep. | 1.2 | Cleveland | $ 450 | $ 540.00 |
| 11/2/2020 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding hearings; draft motion to compel analysis for T. Cleveland; attend hearing on motion to quash and motion to compel; subsequent discussion with T. Cleveland. | 2.4 | Krist | $ 310 | $ 744.00 |
| 11/2/2020 | DMA/Moore/Longbranch | Phone calls with C. Johns; phone calls with D. Moore;  prepare for hearing; attend hearing; phone call with TCRG counsel; phone call with D. Moore and D. Borders. | 4.6 | Cleveland | $ 450 | $ 2,070.00 |
| 11/3/2020 | DMA/Moore/Longbranch | Attention to deadlines related to hearing and court orders entered on 11/3; revise proposed order regarding motion to compel; preparation for hearing; correspondence with C. Johns regarding whether the correct pleading was filed for Longbranch; discussion with T. Cleveland; correspondence from opposing counsel regarding proposed order. | 1 | Krist | $ 310 | $ 310.00 |
| 11/3/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding trial strategy and upcoming discovery tasks. | 0.4 | Krist | $ 310 | $ 124.00 |
| 11/3/2020 | DMA/Moore/Longbranch | Attend hearing on motion for continuance. | 0.5 | Krist | $ 310 | $ 155.00 |
| 11/3/2020 | DMA/Moore/Longbranch | Discuss status and next steps with T. Cleveland. | 0.1 | Terrazas | $ 400 | $ 40.00 |
| 11/3/2020 | DMA/Moore/Longbranch | Several phone calls with client re case issues; review and analyze pleadings and documents in preparation for trial; review motions and orders in preparation for conference with Judge King; correspond with client re deposition dates; phone call with C. Johns. | 5.1 | Cleveland | $ 450 | $ 2,295.00 |
| 11/4/2020 | DMA/Moore/Longbranch | Correspondence with counsel regarding document production. | 0.1 | Krist | $ 310 | $ 31.00 |
| 11/4/2020 | DMA/Moore/Longbranch | Coordinate and process document production. | 2.8 | Krist | $ 310 | $ 868.00 |
| 11/4/2020 | DMA/Moore/Longbranch | Phone call with D. Moore; phone call with C. Johns; attention to trial issues; discussion with A. Krist re discovery issues. | 1.1 | Cleveland | $ 450 | $ 495.00 |
| 11/5/2020 | DMA/Moore/Longbranch | Coordinate and process document production; compile privilege log. | 4.4 | Krist | $ 310 | $ 1,364.00 |
| 11/5/2020 | DMA/Moore/Longbranch | Prepare for and attend strategy call with clients and counsel; additional call with D. Moore; review and revise court order. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 11/6/2020 | DMA/Moore/Longbranch | Compile and draft privilege log; finalize amended responses; process privilege log. | 6.2 | Krist | $ 310 | $ 1,922.00 |
| 11/6/2020 | DMA/Moore/Longbranch | Attention to case strategy decisions; call with counsel re same. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 11/9/2020 | DMA/Moore/Longbranch | Attention to recent case filings and order entered by Judge King; correspondence with T. Cleveland regarding statuses of motions for leave to amend. | 0.2 | Krist | $ 310 | $ 62.00 |
| 11/9/2020 | DMA/Moore/Longbranch | Correspond with trial team re status of Court orders; correspond with D. Moore re deposition prep. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 11/10/2020 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding exclusivity period and related extension request. | 0.1 | Krist | $ 310 | $ 31.00 |
| 11/10/2020 | DMA/Moore/Longbranch | Review KrisJenn production. | 0.3 | Krist | $ 310 | $ 93.00 |
| 11/10/2020 | DMA/Moore/Longbranch | Correspond with client and counsel re hearing and related case issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 11/11/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding case status and strategy; correspondence from C. Johns regarding settlement agreement with McLeods. | 0.61 | Krist | $ 310 | $ 189.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2020 | DMA/Moore/Longbranch | Correspondence from J. Muller regarding discovery responses; related correspondence with T. Cleveland; correspondence with N. Wilson regarding upcoming hearing on motion for leave to amend; | 0.3 | Krist | $ 310 | $      93.00 |
| 11/11/2020 | DMA/Moore/Longbranch | Trial prep. | 4.1 | Cleveland | $ 450 | $ 1,845.00 |
| 11/12/2020 | DMA/Moore/Longbranch | Collect documents for D. Moore deposition. | 0.7 | Krist | $ 310 | $    217.00 |
| 11/12/2020 | DMA/Moore/Longbranch | Calls with clients; calls with counsel; prepare for and attend federal court hearing; correspond with client re deposition prep. | 2.8 | Cleveland | $ 450 | $ 1,260.00 |
| 11/13/2020 | DMA/Moore/Longbranch | Review discovery requests from KrisJenn. | 0.2 | Krist | $ 310 | $      62.00 |
| 11/13/2020 | DMA/Moore/Longbranch | Draft proposed order regarding TQL motion to quash; draft motion to dismiss counterclaims. | 0.5 | Krist | $ 310 | $    155.00 |
| 11/16/2020 | DMA/Moore/Longbranch | Draft motion to dismiss; correspondence and discussion with T. Cleveland regarding discovery responses; call chambers regarding status of hearing on motion to compel; review interrogatory responses; research effect of filing partial motion to dismiss on timing of answer; finalize and upload proposed order re: TCRG motion to quash; draft proposed order granting motion to dismiss; finalize and file motion. | 4.7 | Krist | $ 310 | $ 1,457.00 |
| 11/16/2020 | DMA/Moore/Longbranch | Prepare for trial; attention to mediation and deposition issues. | 3.2 | Cleveland | $ 450 | $ 1,440.00 |
| 11/17/2020 | DMA/Moore/Longbranch | Correspondence from J. Muller; correspondence with C. Johns regarding discovery dispute over interrogatory responses. | 0.3 | Krist | $ 310 | $      93.00 |
| 11/17/2020 | DMA/Moore/Longbranch | Trial prep. | 1.9 | Cleveland | $ 450 | $    855.00 |
| 11/18/2020 | DMA/Moore/Longbranch | Correspondence with D. Moore. | 0.12 | Krist | $ 310 | $      37.20 |
| 11/18/2020 | DMA/Moore/Longbranch | Prepare for trial. | 0.6 | Cleveland | $ 450 | $    270.00 |
| 11/19/2020 | DMA/Moore/Longbranch | Review recent filings in bankruptcy court and order from court regarding hearing on motion to dismiss. | 0.1 | Krist | $ 310 | $      31.00 |
| 11/19/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding trial strategy; coordinate with clerks regarding preparation for summary judgment hearing and trial. | 0.4 | Krist | $ 310 | $    124.00 |
| 11/19/2020 | DMA/Moore/Longbranch | Call D. Moore regarding interrogatories; review partial MSJ. | 1.3 | Krist | $ 310 | $    403.00 |
| 11/19/2020 | DMA/Moore/Longbranch | Discuss damages with T. Cleveland. | 0.2 | Terrazas | $ 400 | $      80.00 |
| 11/19/2020 | DMA/Moore/Longbranch | Prepare for trial. | 2.3 | Cleveland | $ 450 | $ 1,035.00 |
| 11/20/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding potential paths to recovery; review case law on horizontal privity; revise interrogatory responses; call with C. Johns and C. Hebert regarding summary judgment response. | 4.4 | Krist | $ 310 | $ 1,364.00 |
| 11/20/2020 | DMA/Moore/Longbranch | Discuss mediation and strategy with T. Cleveland. | 0.1 | Terrazas | $ 400 | $      40.00 |
| 11/20/2020 | DMA/Moore/Longbranch | Prepare for trial. | 1.4 | Cleveland | $ 450 | $    630.00 |
| 11/23/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding motion to amend pleadings; discussion with T. Cleveland regarding case status and net-profits interest arguments. | 1.4 | Krist | $ 310 | $    434.00 |
| 11/23/2020 | DMA/Moore/Longbranch | Correspond with A. Krist re hearing; prepare for trial. | 2.5 | Cleveland | $ 450 | $ 1,125.00 |
| 11/24/2020 | DMA/Moore/Longbranch | Draft summary-judgment response. | 6.33 | Krist | $ 310 | $ 1,962.30 |
| 11/24/2020 | DMA/Moore/Longbranch | Prepare for trial. | 0.8 | Cleveland | $ 450 | $    360.00 |
| 11/25/2020 | DMA/Moore/Longbranch | Draft summary judgment  responses; related legal research and correspondence with cocounsel. | 7.67 | Krist | $ 310 | $ 2,377.70 |
| 11/25/2020 | DMA/Moore/Longbranch | Discussion with A. Krist re summary judgment response and case issues; prepare for trial. | 1 | Cleveland | $ 450 | $    450.00 |
| 11/27/2020 | DMA/Moore/Longbranch | Finish drafting Moore response to motion for summary judgment; draft DMA response to motion for summary judgment. | 6.1 | Krist | $ 310 | $ 1,891.00 |
| 11/29/2020 | DMA/Moore/Longbranch | Correspond with J. Muller re mediation. | 0.1 | Cleveland | $ 450 | $      45.00 |
| 11/30/2020 | DMA/Moore/Longbranch | Revise responses to summary judgment motions; assemble exhibits; correspondence with cocounsel. | 5.12 | Krist | $ 310 | $ 1,587.20 |
| 11/30/2020 | DMA/Moore/Longbranch | Correspond with C. Johns; correspond with clients re deposition; phone call with B. Kuhlmann; phone call with C. Johns; | 1.3 | Cleveland | $ 450 | $    585.00 |
| 12/1/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland. | 0.1 | Krist | $ 310 | $      31.00 |
| 12/1/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding trial exhibits. | 0.2 | Krist | $ 310 | $      62.00 |
| 12/1/2020 | DMA/Moore/Longbranch | Prepare for trial; correspond with clients re mediation; phone call with J. Muller; discussion with A. Krist re trial issues. | 0.5 | Cleveland | $ 450 | $    225.00 |
| 12/2/2020 | DMA/Moore/Longbranch | Correspondence from T. Cleveland and N. Wilson regarding pretrial updates. | 0.1 | Krist | $ 310 | $      31.00 |
| 12/2/2020 | DMA/Moore/Longbranch | Review KrisJenn discovery responses to second set of requests. | 0.1 | Krist | $ 310 | $      31.00 |
| 12/2/2020 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding D. Moore deposition preparation; call with C. Hebert and C. Johns regarding same; revise interrogatory responses; correspondence with cocounsel and opposing counsel regarding same. | 1.3 | Krist | $ 310 | $    403.00 |
| 12/2/2020 | DMA/Moore/Longbranch | Prepare for Moore deposition; phone call with counsel re same; phone calls with client; phone call with C. Johns. | 2.6 | Cleveland | $ 450 | $ 1,170.00 |
| 12/3/2020 | DMA/Moore/Longbranch | Correspondence with D. Moore and cocounsel regarding email showing valuation of pipeline and transcript for MSJ hearing. | 0.2 | Krist | $ 310 | $      62.00 |

| Date | Timekeeper | Description | Hours | Biller | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2020 | DMA/Moore/Longbranch | Prepare client for deposition; phone calls with counsel re same and case strategy; lengthy phone call with mediator W. Shelton; phone call with C. Johns and C. Hebert re same. | 4.2 | Cleveland | $ 450 | $ 1,890.00 |
| 12/4/2020 | DMA/Moore/Longbranch | Correspondence with clerk and T. Cleveland regarding preparation for summary-judgment hearing; related review of summary judgment responses and exhibits; review replies filed by KrisJenn. | 2.01 | Krist | $ 310 | $ 623.10 |
| 12/4/2020 | DMA/Moore/Longbranch | Phone call with C. Johns and client re deposition; prepare mediation submission email to W. Shelton. | 0.7 | Cleveland | $ 450 | $ 315.00 |
| 12/5/2020 | DMA/Moore/Longbranch | Phone call with client re deposition and related case issues. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 12/6/2020 | DMA/Moore/Longbranch | Prepare for summary judgment hearing; phone call with C. Johns re trial preparation and assignments. | 2 | Cleveland | $ 450 | $ 900.00 |
| 12/7/2020 | DMA/Moore/Longbranch | Correspondence from D. Moore regarding trial prep and Borders documents; discussion with T. Cleveland regarding summary judgment arguments and Moore deposition. | 3.98 | Krist | $ 310 | $ 1,233.80 |
| 12/7/2020 | DMA/Moore/Longbranch | Discuss mediation strategy with T. Cleveland. | 0.2 | Arbuckle | $ 275 | $ 55.00 |
| 12/7/2020 | DMA/Moore/Longbranch | Prepare for and attend hearing on summary judgment motions and motion to dismiss; discussion with C. Johns re same and mediation strategy; prepare for mediation. | 7 | Cleveland | $ 450 | $ 3,150.00 |
| 12/8/2020 | DMA/Moore/Longbranch | Research regarding piercing corporate veil; draft research memo; correspondence with cocounsel. | 1.5 | Krist | $ 310 | $ 465.00 |
| 12/8/2020 | DMA/Moore/Longbranch | Prepare for and attend mediation with clients and counsel; prepare for trial during meetings; phone calls with C. Johns and A. Seger re case issues and trial preparation. | 5.6 | Cleveland | $ 450 | $ 2,520.00 |
| 12/9/2020 | DMA/Moore/Longbranch | Draft Longbranch discovery responses. | 7.71 | Krist | $ 310 | $ 2,390.10 |
| 12/9/2020 | DMA/Moore/Longbranch | Prepare for and attend lengthy trial prep meeting with C. Johns, C. Hebert, and A. Krist. | 5 | Cleveland | $ 450 | $ 2,250.00 |
| 12/10/2020 | DMA/Moore/Longbranch | Draft Longbranch discovery responses; call with C. Hebert and D. Borders; process and organize Borders document production. | 4.64 | Krist | $ 310 | $ 1,438.40 |
| 12/10/2020 | DMA/Moore/Longbranch | Discuss trial and next steps with T. Cleveland. | 0.1 | Terrazas | $ 400 | $ 40.00 |
| 12/10/2020 | DMA/Moore/Longbranch | Prepare business records affidavits for McLeod and TCRG; review depositions of McLeod and L. Wright for trial prep and designations; discuss discovery responses and related issues with counsel. | 3 | Cleveland | $ 450 | $ 1,350.00 |
| 12/11/2020 | DMA/Moore/Longbranch | Call with D. Borders regarding discovery response; revise responses; related review of production; revise DMA/Moore/Longbranch disclosures. | 3.72 | Krist | $ 310 | $ 1,153.20 |
| 12/11/2020 | DMA/Moore/Longbranch | Discussion with counsel re discovery responses; review and revise disclosures and responses. | 1.5 | Cleveland | $ 450 | $ 675.00 |
| 12/14/2020 | DMA/Moore/Longbranch | Call and correspondence with C. Hebert regarding production of additional documents; attention to deadline to file answer following court order on motion to dismiss; process additional documents for production. | 0.59 | Krist | $ 310 | $ 182.90 |
| 12/14/2020 | DMA/Moore/Longbranch | Attention to correspondence from counsel; prepare for trial. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 12/15/2020 | DMA/Moore/Longbranch | Correspondence from A. Seger; call with C. Johns. | 0.2 | Krist | $ 310 | $ 62.00 |
| 12/15/2020 | DMA/Moore/Longbranch | Discussions with counsel re Borders deposition and related issues. | 2.2 | Cleveland | $ 450 | $ 990.00 |
| 12/16/2020 | DMA/Moore/Longbranch | Draft proposed pretrial order. | 3.8 | Krist | $ 310 | $ 1,178.00 |
| 12/16/2020 | DMA/Moore/Longbranch | Correspond with counsel re deposition and related issues. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 12/17/2020 | DMA/Moore/Longbranch | Draft pretrial order and findings of fact and conclusions of law; process text messages from Borders for production. | 4.53 | Krist | $ 310 | $ 1,404.30 |
| 12/17/2020 | DMA/Moore/Longbranch | Attention to correspondence related to discovery issues. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 12/18/2020 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding discovery complaints by KrisJenn; draft correspondence with KrisJenn; call with K. Kershner. | 0.8 | Krist | $ 310 | $ 248.00 |
| 12/18/2020 | DMA/Moore/Longbranch | Review emergency motions from Wright; phone call with K. Kershner; discussion with A. Krist re same; prepare correspondence with J. Muller re motion to compel issues and hearing. | 1.8 | Cleveland | $ 450 | $ 810.00 |
| 12/20/2020 | DMA/Moore/Longbranch | Incorporate revisions to proposed pretrial order. | 2.33 | Krist | $ 310 | $ 722.30 |
| 12/20/2020 | DMA/Moore/Longbranch | Correspond with C. Hebert and A. Krist re case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 12/21/2020 | DMA/Moore/Longbranch | Finalize response to motion to compel; call with C. Hebert; call with K. Kershner; call with T. Cleveland; correspondence with C. Hebert regarding Pigg privilege issues; preparation for hearing on motion to compel; argue at hearing on motion to compel. | 1.3 | Krist | $ 310 | $ 403.00 |
| 12/21/2020 | DMA/Moore/Longbranch | Draft joint pretrial order; assemble exhibits for trial | 6.73 | Krist | $ 310 | $ 2,086.30 |
| 12/21/2020 | DMA/Moore/Longbranch | Review response to motion to compel; correspond with C. Hebert and A. Krist re same; phone call with A. Krist re hearing. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 12/22/2020 | DMA/Moore/Longbranch | Attend hearing on motion to compel; discuss same with T. Cleveland; call with D. Moore to discuss same; call with D. Borders to discuss same; research federal rule on timing of submission of business affidavit. | 3.7 | Krist | $ 310 | $ 1,147.00 |

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | DMA/Moore/Longbranch | Discussion with A. Krist re hearing; phone call with client; correspond with counsel. | 1.5 | Cleveland | $ 450 | $ 675.00 |
| 12/23/2020 | DMA/Moore/Longbranch | Draft DMA and Longbranch answers to KrisJenn's second amended complaint; related correspondence with cocounsel. | 1.6 | Krist | $ 310 | $ 496.00 |
| 12/23/2020 | DMA/Moore/Longbranch | Draft deficiency letter to KrisJenn regarding Wright text messages. | 0.41 | Krist | $ 310 | $ 127.10 |
| 12/24/2020 | DMA/Moore/Longbranch | Attention to case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 12/28/2020 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding pretrial order; revise pretrial order. | 5.21 | Krist | $ 310 | $ 1,615.10 |
| 12/28/2020 | DMA/Moore/Longbranch | Review pretrial order and discuss same with A. Krist; prepare for L. Wright cross. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 12/29/2020 | DMA/Moore/Longbranch | Draft proposed findings of fact and conclusions of law. | 1.83 | Krist | $ 310 | $ 567.30 |
| 12/29/2020 | DMA/Moore/Longbranch | Prepare for cross exam of L. Wright. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 12/30/2020 | DMA/Moore/Longbranch | Draft proposed findings of fact and conclusions of law; call with C. Hebert. | 5.27 | Krist | $ 310 | $ 1,633.70 |
| 12/30/2020 | DMA/Moore/Longbranch | Prepare for trial. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 12/31/2020 | DMA/Moore/Longbranch | Correspond with counsel re case issues and trial prep; phone call with Austin Krist re same. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 12/31/2020 | DMA/Moore/Longbranch | Review proposed order from KrisJenn and motion for leave to amend; call with T. Cleveland regarding proposed order from KrisJenn and motion for leave to amend; related correspondence with opposing counsel. | 0.3 | Krist | $ 310 | $ 93.00 |
| 1/3/2021 | DMA/Moore/Longbranch | Draft response in opposition to motion for leave to add new claims against our clients. | 3.67 | Krist | $ 310 | $ 1,137.70 |
| 1/4/2021 | DMA/Moore/Longbranch | Incorporate C. Hebert and C. Johns revisions to response; finalize and file same. | 0.72 | Krist | $ 310 | $ 223.20 |
| 1/4/2021 | DMA/Moore/Longbranch | Review and revise findings of fact and conclusions of law to incorporate and address proposed revisions and comments from C. Hebert; revise exhibit list. | 5.15 | Krist | $ 310 | $ 1,596.50 |
| 1/4/2021 | DMA/Moore/Longbranch | Revise proposed order from KrisJenn regarding discovery hearing; related correspondence and discussion with T. Cleveland. | 0.25 | Krist | $ 310 | $ 77.50 |
| 1/4/2021 | DMA/Moore/Longbranch | Call with T. Cleveland and C. Hebert regarding trial preparation. | 1.63 | Krist | $ 310 | $ 505.30 |
| 1/4/2021 | DMA/Moore/Longbranch | Prepare for trial. | 3.5 | Cleveland | $ 450 | $ 1,575.00 |
| 1/5/2021 | DMA/Moore/Longbranch | Compile and review exhibits; calls with D. Moore; call with C. Hebert regarding multiple exhibit issues; call with A. Seger re: court ruling; call with Court regarding exhibits; call with C. Johns and D. Moore regarding exhibits for trial; coordinate with clerk regarding exhibits; prepare cross examination outline for Strolle; discuss deficiency letter with T. Cleveland; draft notice of witness unavailability; prepare for deposition of D. Moore. | 7.7 | Krist | $ 310 | $ 2,387.00 |
| 1/5/2021 | DMA/Moore/Longbranch | Discuss trial exhibits and lists with A. Krist. | 0.1 | Terrazas | $ 400 | $ 40.00 |
| 1/5/2021 | DMA/Moore/Longbranch | Prepare for trial. | 6.9 | Cleveland | $ 450 | $ 3,105.00 |
| 1/5/2021 | DMA/Moore/Longbranch | M. Williamson - Prepare exhibit list and exhibits for trial. | 7.3 | Clerk | $ 85 | $ 620.50 |
| 1/6/2021 | DMA/Moore/Longbranch | Preparation for deposition of D. Moore; amend deposition designations; attend deposition of D. Moore; related calls with D. Moore and C. Hebert; call with J. Muller. | 7.97 | Krist | $ 310 | $ 2,470.70 |
| 1/6/2021 | DMA/Moore/Longbranch | M. Williamson - Continue working on exhibits and exhibit list; prepare trial binders. | 6.8 | Clerk | $ 85 | $ 578.00 |
| 1/6/2021 | DMA/Moore/Longbranch | Continue preparations for trial. | 6.2 | Cleveland | $ 450 | $ 2,790.00 |
| 1/7/2021 | DMA/Moore/Longbranch | Coordinate and review exhibits for trial; review KrisJenn's proposed findings of facts and conclusions of law; discuss trial strategy with T. Cleveland; calls with C. Hebert regarding trial preparation; draft letter to KrisJenn regarding phone inspection; draft response to KrisJenn motion for leave to file findings and conclusions; related correspondence with opposing counsel. | 7.71 | Krist | $ 310 | $ 2,390.10 |
| 1/7/2021 | DMA/Moore/Longbranch | M. Williamson - Continue working on exhibits for trial. | 9.3 | Clerk | $ 85 | $ 790.50 |
| 1/7/2021 | DMA/Moore/Longbranch | Continue preparations for trial. | 6.1 | Cleveland | $ 450 | $ 2,745.00 |
| 1/8/2021 | DMA/Moore/Longbranch | Preparation for trial. | 8.13 | Krist | $ 310 | $ 2,520.30 |
| 1/8/2021 | DMA/Moore/Longbranch | M. Williamson - Deliver exhibits to court; finalize exhibit binders. | 3.8 | Clerk | $ 85 | $ 323.00 |
| 1/8/2021 | DMA/Moore/Longbranch | Continue preparations for trial. | 8.5 | Cleveland | $ 450 | $ 3,825.00 |
| 1/9/2021 | DMA/Moore/Longbranch | Discuss trial themes and documents with T. Cleveland. | 0.5 | Terrazas | $ 400 | $ 200.00 |
| 1/9/2021 | DMA/Moore/Longbranch | Trial preparation for cross examination of H. Cohle and D. Strolle. | 1.9 | Krist | $ 310 | $ 589.00 |
| 1/9/2021 | DMA/Moore/Longbranch | Continue preparations for trial. | 6 | Cleveland | $ 450 | $ 2,700.00 |
| 1/10/2021 | DMA/Moore/Longbranch | Preparation for trial. | 3.76 | Krist | $ 310 | $ 1,165.60 |
| 1/10/2021 | DMA/Moore/Longbranch | Continue preparations for trial. | 8 | Cleveland | $ 450 | $ 3,600.00 |
| 1/11/2021 | DMA/Moore/Longbranch | Trial. | 12.41 | Krist | $ 310 | $ 3,847.10 |
| 1/11/2021 | DMA/Moore/Longbranch | Prepare for and continue attending trial. | 13 | Cleveland | $ 450 | $ 5,850.00 |
| 1/12/2021 | DMA/Moore/Longbranch | Trial. | 11.75 | Krist | $ 310 | $ 3,642.50 |
| 1/12/2021 | DMA/Moore/Longbranch | Prepare for and continue attending trial. | 13.4 | Cleveland | $ 450 | $ 6,030.00 |

Time Entries for Cleveland Terrazas PLLC

| 1/13/2021 | DMA/Moore/Longbranch | Trial. | 9.83 | Krist | $ 310 | $ 3,047.30 |
|---|---|---|---|---|---|---|
| 1/13/2021 | DMA/Moore/Longbranch | Discuss exhibits and trial strategy with A. Krist. | 0.2 | Terrazas | $ 400 | $ 80.00 |
| 1/13/2021 | DMA/Moore/Longbranch | Prepare for and continue attending trial. | 8.3 | Cleveland | $ 450 | $ 3,735.00 |
| 1/14/2021 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding closing. | 0.82 | Krist | $ 310 | $ 254.20 |
| 1/14/2021 | DMA/Moore/Longbranch | Prepare for and continue attending trial. | 8.6 | Cleveland | $ 450 | $ 3,870.00 |
| 1/15/2021 | DMA/Moore/Longbranch | Trial. | 9.63 | Krist | $ 310 | $ 2,985.30 |
| 1/15/2021 | DMA/Moore/Longbranch | Prepare for and continue attending trial. | 10 | Cleveland | $ 450 | $ 4,500.00 |
| 1/18/2021 | DMA/Moore/Longbranch | Phone call with C. Johns re closing; correspond with D. Borders. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 1/20/2021 | DMA/Moore/Longbranch | Call with T. Cleveland and cocounsel regarding trial strategy; correspondence with opposing counsel regarding depositions; revise powerpoint at instruction of T. Cleveland. | 0.6 | Krist | $ 310 | $ 186.00 |
| 1/20/2021 | DMA/Moore/Longbranch | Prepare for trial. | 3 | Cleveland | $ 450 | $ 1,350.00 |
| 1/21/2021 | DMA/Moore/Longbranch | Trial and related preparation for closing. | 5.1 | Krist | $ 310 | $ 1,581.00 |
| 1/21/2021 | DMA/Moore/Longbranch | Prepare for and attend trial. | 5.3 | Cleveland | $ 450 | $ 2,385.00 |
| 1/22/2021 | DMA/Moore/Longbranch | Correspondence with counsel regarding trial evidence. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/24/2021 | DMA/Moore/Longbranch | Phone call with D. Moore; correspond with trial team. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 1/25/2021 | DMA/Moore/Longbranch | Call with T. Cleveland regarding trial and closing; prepare for closing; trial. | 0.2 | Krist | $ 310 | $ 62.00 |
| 1/25/2021 | DMA/Moore/Longbranch | Phone call with C. Johns re case issues; continue preparing for trial; phone calls and correspondence related to Debtors' illness and reschedule. | 1.4 | Cleveland | $ 450 | $ 630.00 |
| 1/26/2021 | DMA/Moore/Longbranch | Correspond with C. Johns. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 1/28/2021 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding trial exhibits. | 0.1 | Krist | $ 310 | $ 31.00 |
| 1/28/2021 | DMA/Moore/Longbranch | Phone calls with client; correspond with counsel. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 2/1/2021 | DMA/Moore/Longbranch | Call with cocounsel regarding potential claims against Strolle; related correspondence regarding same. | 0.8 | Krist | $ 310 | $ 248.00 |
| 2/1/2021 | DMA/Moore/Longbranch | Call with counsel re case issues and strategy. | 1 | Cleveland | $ 450 | $ 450.00 |
| 2/4/2021 | DMA/Moore/Longbranch | Correspondence with N. Wilson regarding trial transcripts and exhibits. | 0.1 | Krist | $ 310 | $ 31.00 |
| 2/4/2021 | DMA/Moore/Longbranch | Phone call with C. JOhns re case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 2/8/2021 | DMA/Moore/Longbranch | Phone call with counsel re case issues and strategy. | 1 | Cleveland | $ 450 | $ 450.00 |
| 2/9/2021 | DMA/Moore/Longbranch | Coordinate with N. Wilson regarding trial transcripts. | 0.2 | Krist | $ 310 | $ 62.00 |
| 2/9/2021 | DMA/Moore/Longbranch | Call with D. Moore; related discussion with T. Cleveland regarding closing; review of trial transcripts | 0.7 | Krist | $ 310 | $ 217.00 |
| 2/9/2021 | DMA/Moore/Longbranch | Review trial transcripts in preparation for closing; phone call with C. Johns re same; discussion with A. Krist re same | 2.1 | Cleveland | $ 450 | $ 945.00 |
| 2/10/2021 | DMA/Moore/Longbranch | Revise closing presentation and prepare for closing; correspondence regarding trial transcripts with cocounsel and closing. | 2.4 | Krist | $ 310 | $ 744.00 |
| 2/10/2021 | DMA/Moore/Longbranch | Prepare for closing argument at trial. | 6.1 | Cleveland | $ 450 | $ 2,745.00 |
| 2/11/2021 | DMA/Moore/Longbranch | Trial and related preparation for closing. | 4.47 | Krist | $ 310 | $ 1,385.70 |
| 2/11/2021 | DMA/Moore/Longbranch | Prepare for and attend trial; numerous calls following trial. | 7 | Cleveland | $ 450 | $ 3,150.00 |
| 2/12/2021 | DMA/Moore/Longbranch | Case follow up. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/9/2021 | DMA/Moore/Longbranch | Discussion with A. Krist re case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 3/16/2021 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding hearing before Judge King. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/17/2021 | DMA/Moore/Longbranch | Call with D. Moore regarding hearing. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/19/2021 | DMA/Moore/Longbranch | Correspondence regarding exercise of option by McLeods. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/24/2021 | DMA/Moore/Longbranch | Review opinion; related correspondence with T. Cleveland. | 0.7 | Krist | $ 310 | $ 217.00 |
| 3/24/2021 | DMA/Moore/Longbranch | Review and analyze Court's ruling and judgment; phone calls with counsel re same. | 1.4 | Cleveland | $ 450 | $ 630.00 |
| 3/25/2021 | DMA/Moore/Longbranch | Correspond with counsel and client. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 3/26/2021 | DMA/Moore/Longbranch | Correspond with counsel and client. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 3/29/2021 | DMA/Moore/Longbranch | Correspondence and call with C. Hebert regarding attorneys' fees motion. | 0.63 | Krist | $ 310 | $ 195.30 |
| 3/29/2021 | DMA/Moore/Longbranch | Call with counsel re next steps. | 1 | Cleveland | $ 450 | $ 450.00 |
| 3/30/2021 | DMA/Moore/Longbranch | Correspondence with C. Hebert regarding attorneys' fees. | 0.1 | Krist | $ 310 | $ 31.00 |
| 3/30/2021 | DMA/Moore/Longbranch | Correspond with counsel re case issues. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 3/31/2021 | DMA/Moore/Longbranch | Call with C. Hebert regarding attorneys fees motion; related correspondence regarding same. | 0.3 | Krist | $ 310 | $ 93.00 |
| 3/31/2021 | DMA/Moore/Longbranch | Correspond with A. Krist and counsel re motion for fees. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/1/2021 | DMA/Moore/Longbranch | Call with D. Johns regarding motion for attorneys' fees. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/2/2021 | DMA/Moore/Longbranch | Draft motion for attorneys' fees. | 0.9 | Krist | $ 310 | $ 279.00 |
| 4/2/2021 | DMA/Moore/Longbranch | Discussion with A. Krist re motion. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 4/4/2021 | DMA/Moore/Longbranch | Correspond with A. Krist re invoices. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 4/5/2021 | DMA/Moore/Longbranch | Draft motion for attorney's fees. | 5.14 | Krist | $ 310 | $ 1,593.40 |
| 4/5/2021 | DMA/Moore/Longbranch | Work on motion for fees; correspond with A. Krist re same. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 4/6/2021 | DMA/Moore/Longbranch | Draft motion for attorneys fees and compile related exhibits. | 2.7 | Krist | $ 310 | $ 837.00 |
| 4/6/2021 | DMA/Moore/Longbranch | Phone call with D. Moore; review and revise fee submission; review motion for fees; discuss with A. Krist. | 1.3 | Cleveland | $ 450 | $ 585.00 |

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|------|--------|-------------|-------|------------|------|--------|
| 4/7/2021 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding filings. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/7/2021 | DMA/Moore/Longbranch | Draft, assemble, and finalize motion for attorneys fees, motion to stay, and notice of appeal. | 4.06 | Krist | $ 310 | $ 1,258.60 |
| 4/7/2021 | DMA/Moore/Longbranch | Work on motion for fees and declaration supprting same. | 0.7 | Cleveland | $ 450 | $ 315.00 |
| 4/8/2021 | DMA/Moore/Longbranch | Correspondence from bankruptcy court regarding fees due in connection with notices of appeal. | 0.2 | Krist | $ 310 | $ 62.00 |
| 4/9/2021 | DMA/Moore/Longbranch | Call with bankruptcy court regarding notices of appeal. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/15/2021 | DMA/Moore/Longbranch | Correspondence with N. Wilson regarding appeal. | 0.1 | Krist | $ 310 | $ 31.00 |
| 4/22/2021 | DMA/Moore/Longbranch | Order from court setting hearing on motion for attorneys' fees. | 0.5 | Krist | $ 310 | $ 155.00 |
| 4/26/2021 | DMA/Moore/Longbranch | Correspondence from C. Johns. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/4/2021 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and others about attorneys' fee motion. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/4/2021 | DMA/Moore/Longbranch | Phone calls with J. Muller; phone call with C. Johns. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 5/21/2021 | DMA/Moore/Longbranch | Call with C. Hebert regarding attorneys' fees motion. | 0.1 | Krist | $ 310 | $ 31.00 |
| 5/25/2021 | DMA/Moore/Longbranch | Correspondence related to fees hearing and rescheduling. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 6/2/2021 | DMA/Moore/Longbranch | Phone call with A. Seger; correspond with Seger and A. Krist. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 6/3/2021 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding attorneys' fees motion and exhibits and related effects of plan confirmation. | 0.2 | Krist | $ 310 | $ 62.00 |
| 6/3/2021 | DMA/Moore/Longbranch | Correspond with A. Seger et al re case status and issues; correspond with N. Wilson re same. | 0.6 | Cleveland | $ 450 | $ 270.00 |
| 6/7/2021 | DMA/Moore/Longbranch | Phone call with counsel and further handling. | 0.9 | Cleveland | $ 450 | $ 405.00 |
| 6/8/2021 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding motion to abate. | 0.1 | Krist | $ 310 | $ 31.00 |
| 6/8/2021 | DMA/Moore/Longbranch | Correspond with counsel re motion to abate; correspond with counsel re settlement proposals. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 6/21/2021 | DMA/Moore/Longbranch | Phone call with counsel re settlement offer to D. Borders/Longbranch. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 6/22/2021 | DMA/Moore/Longbranch | Correspond with counsel re settlement offer; review order granting motion to stay. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 6/23/2021 | DMA/Moore/Longbranch | Phone call with D. Borders re settlement offer; review order granting motion to stay. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 6/24/2021 | DMA/Moore/Longbranch | Discussions with D. Moore and C. Hebert re settlement and appeal. | 0.4 | Cleveland | $ 450 | $ 180.00 |
| 6/25/2021 | DMA/Moore/Longbranch | Phone call with D. Borders. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 7/6/2021 | DMA/Moore/Longbranch | Correspond with D. Borders. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/14/2021 | DMA/Moore/Longbranch | Correspond with D. Borders. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 7/15/2021 | DMA/Moore/Longbranch | Correspond with D. Borders. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/16/2021 | DMA/Moore/Longbranch | Phone call with D. Borders; correspond with J. Muller re settlement. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 7/19/2021 | DMA/Moore/Longbranch | Correspond with court re August 2 hearing and reschedule to August 4 | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/21/2021 | DMA/Moore/Longbranch | Correspondence from court regarding hearing on motion for attorneys fees. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/23/2021 | DMA/Moore/Longbranch | Coordinate with clerk regarding delivery of exhibits to court in advance of hearing on motion for attorneys fees; draft cover letter regarding same. | 0.5 | Krist | $ 310 | $ 155.00 |
| 7/28/2021 | DMA/Moore/Longbranch | Correspondence with D. Johns regarding errata for D. Moore deposition transcript. | 0.2 | Krist | $ 310 | $ 62.00 |
| 7/28/2021 | DMA/Moore/Longbranch | Correspond with D. Borders. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 7/29/2021 | DMA/Moore/Longbranch | Coordinate with clerk regarding preparation for hearing on attorneys' fees motion. | 0.1 | Krist | $ 310 | $ 31.00 |
| 7/29/2021 | DMA/Moore/Longbranch | Correspond with A. Krist re hearing prep. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 8/2/2021 | DMA/Moore/Longbranch | Preparation for hearing and related correspondence and primer for T. Cleveland. | 0.6 | Krist | $ 310 | $ 186.00 |
| 8/2/2021 | DMA/Moore/Longbranch | Prepare for hearing. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 8/3/2021 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding motion and upcoming hearing; correspondence with T. Cleveland regarding opinion and final judgment. | 0.5 | Krist | $ 310 | $ 155.00 |
| 8/3/2021 | DMA/Moore/Longbranch | Prepare for hearing. | 1.3 | Cleveland | $ 450 | $ 585.00 |
| 8/4/2021 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding hearing arguments and strategy. | 0.3 | Krist | $ 310 | $ 93.00 |
| 8/4/2021 | DMA/Moore/Longbranch | Prepare for and attend hearing on attorneys' fees; follow up discussions with J. Muller and C. Johns; phone call with D. Moore. | 3.8 | Cleveland | $ 450 | $ 1,710.00 |
| 8/5/2021 | DMA/Moore/Longbranch | Correspond with J. Muller; correspond with C. Johns. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 8/6/2021 | DMA/Moore/Longbranch | Correspond with C. Johns and counsel. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 8/10/2021 | DMA/Moore/Longbranch | Draft advisory regarding order entered by bankruptcy court; review order entered by bankruptcy court; review orders entered by district court; review related appellate deadlines; related correspondence with co-counsel. | 0.8 | Krist | $ 310 | $ 248.00 |
| 8/11/2021 | DMA/Moore/Longbranch | Correspondence from N. Wilson regarding record designations. | 0.2 | Krist | $ 310 | $ 62.00 |
| 8/12/2021 | DMA/Moore/Longbranch | Correspond with client and counsel. | 0.3 | Cleveland | $ 450 | $ 135.00 |
| 8/13/2021 | DMA/Moore/Longbranch | Review notice of cross appeal filed by KrisJenn. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/18/2021 | DMA/Moore/Longbranch | Review record designations for appeal; correspondence with D. Johns and N. Wilson regarding same. | 0.73 | Krist | $ 310 | $ 226.30 |

Time Entries for Cleveland Terrazas PLLC

| Date | Matter | Description | Hours | Attorney | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2021 | DMA/Moore/Longbranch | Call and correspondence with cocounsel regarding appeal issues. | 0.9 | Krist | $ 310 | $ 279.00 |
| 8/20/2021 | DMA/Moore/Longbranch | Finalize and file record designations for DMA and Longbranch. | 1.4 | Krist | $ 310 | $ 434.00 |
| 8/23/2021 | DMA/Moore/Longbranch | Correspondence with cocounsel regarding KrisJenn appeal and motion to consolidate. | 0.4 | Krist | $ 310 | $ 124.00 |
| 8/24/2021 | DMA/Moore/Longbranch | Call with Z. Perez regarding opposition to motion to consolidate; research regarding legal standards governing consolidation of bankruptcy appeals in district court; draft motion; draft proposed order; review docket and related filings; correspondence with C. Johns and co-counsel regarding same. | 1.9 | Krist | $ 310 | $ 589.00 |
| 8/25/2021 | DMA/Moore/Longbranch | Correspondence with A. Seger and D. Johns regarding appeal. | 0.1 | Krist | $ 310 | $ 31.00 |
| 8/26/2021 | DMA/Moore/Longbranch | Finalize and file motion to consolidate appeals. | 0.1 | Krist | $ 310 | $ 31.00 |
| 9/6/2021 | DMA/Moore/Longbranch | Review recent filings in district court appeal regarding record designations etc. | 0.2 | Krist | $ 310 | $ 62.00 |
| 9/7/2021 | DMA/Moore/Longbranch | Calls and correspondence with cocounsel regarding disclosure of consolidation plan; related review of case status, disclosure, and docket. | 0.6 | Krist | $ 310 | $ 186.00 |
| 9/7/2021 | DMA/Moore/Longbranch | Review BK plan; discuss same with A. Krist. | 0.2 | Cleveland | $ 450 | $ 90.00 |
| 9/8/2021 | DMA/Moore/Longbranch | Call with cocounsel regarding arguments on appeal. | 0.9 | Krist | $ 310 | $ 279.00 |
| 9/8/2021 | DMA/Moore/Longbranch | Prepare for and attend call with C. Johns re appellate issues; discuss same wit A. Krist. | 0.5 | Cleveland | $ 450 | $ 225.00 |
| 9/10/2021 | DMA/Moore/Longbranch | Attention to case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 9/13/2021 | DMA/Moore/Longbranch | Review motions to consolidate filed by cocounsel. | 0.1 | Krist | $ 310 | $ 31.00 |
| 9/14/2021 | DMA/Moore/Longbranch | Review order from court assigning KrisJenn appeal to Judge Pulliam. | 0.1 | Krist | $ 310 | $ 31.00 |
| 9/16/2021 | DMA/Moore/Longbranch | Revise motion for extension of time to file brief for C. Johns. | 0.6 | Krist | $ 310 | $ 186.00 |
| 9/20/2021 | DMA/Moore/Longbranch | Review order consolidating cases and vacating briefing schedule; correspondence with D. Johns regarding motion to withdraw funds from Panola County. | 0.2 | Krist | $ 310 | $ 62.00 |
| 9/21/2021 | DMA/Moore/Longbranch | Review and revise motion for withdrawal of funds from Panola County court registry. | 0.5 | Krist | $ 310 | $ 155.00 |
| 9/23/2021 | DMA/Moore/Longbranch | Correspondence with C. Johns and opposing counsel regarding opposition to motion to withdraw funds from Panola County court registry. | 0.2 | Krist | $ 310 | $ 62.00 |
| 9/23/2021 | DMA/Moore/Longbranch | Attention to case issues. | 0.1 | Cleveland | $ 450 | $ 45.00 |
| 9/29/2021 | DMA/Moore/Longbranch | Correspondence with N. Wilson regarding bankruptcy proceeding. | 0.1 | Krist | $ 310 | $ 31.00 |
| 9/30/2021 | DMA/Moore/Longbranch | Correspondence with cocounsel, opposing counsel, and court regarding hearing on motion to release funds. | 0.3 | Krist | $ 310 | $ 93.00 |
| 10/4/2021 | DMA/Moore/Longbranch | Review outstanding case tasks and upcoming deadlines. | 0.1 | Krist | $ 310 | $ 31.00 |
| 10/6/2021 | DMA/Moore/Longbranch | Call with D. Johns regarding objection to disclosure; draft objections. | 0.97 | Krist | $ 310 | $ 300.70 |
| 10/7/2021 | DMA/Moore/Longbranch | Correspondence with N. Wilson and cocounsel regarding objection to disclosure statement. | 0.5 | Krist | $ 310 | $ 155.00 |
| 10/13/2021 | DMA/Moore/Longbranch | Draft and revise joint consolidated statement of issues; related correspondence with cocounsel; correspondence with N. Wilson and cocounsel regarding hearing on disclosure statement. | 0.7 | Krist | $ 310 | $ 217.00 |
| 10/14/2021 | DMA/Moore/Longbranch | Review filing re: sale of interest in real property by KrisJenn; correspondence with R. Smeberg and bankruptcy counsel regarding disclosure statement; review motion for leave to file statement of issues. | 0.4 | Krist | $ 310 | $ 124.00 |
| 10/15/2021 | DMA/Moore/Longbranch | Attention to deadlines in appeal; correspondence with N. Wilson regarding hearing on disclosure statement. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/19/2021 | DMA/Moore/Longbranch | Correspondence with opposing counsel regarding motion to withdraw funds from Panola registry; correspondence with C. Hebert regarding same. | 0.2 | Krist | $ 310 | $ 62.00 |
| 10/22/2021 | DMA/Moore/Longbranch | Correspondence with cocounsel and opposing counsel regarding Panola County withdrawal of funds and record on appeal in district court. | 0.1 | Krist | $ 310 | $ 31.00 |
| 10/28/2021 | DMA/Moore/Longbranch | Correspondence with Z. Perez regarding designation of record; review draft filings and related record designations; correspondence regarding same. | 0.6 | Krist | $ 310 | $ 186.00 |
| 11/8/2021 | DMA/Moore/Longbranch | Correspondence from court regarding appellate briefing schedule. | 0.1 | Krist | $ 310 | $ 31.00 |
| 11/9/2021 | DMA/Moore/Longbranch | Correspondence with N. Wilson regarding bankruptcy proceedings. | 0.1 | Krist | $ 310 | $ 31.00 |
| 11/15/2021 | DMA/Moore/Longbranch | Review orders and filings in bankruptcy case. | 0.1 | Krist | $ 310 | $ 31.00 |

| Date | Client | Notes | Hours | Biller | Rate | Amount |
|------|--------|-------|-------|--------|------|--------|
| 3/14/2023 | DMA/Moore/Longbranch | Review filings from court; correspondence with C. Johns and T. Cleveland regarding same; call with T. Cleveland regarding same. | 0.3 | Krist | $415.00 | $ 124.50 |
| 3/14/2023 | DMA/Moore/Longbranch | Review and analyze Pulliam order reversing and rendering Judge King order from trial; phone calls with A. Krist and C. Johns re same. | 0.7 | Cleveland | $625.00 | $ 437.50 |
| 3/17/2023 | DMA/Moore/Longbranch | Correspondence with N. Wilson regarding case status. | 0.1 | Krist | $415.00 | $ 41.50 |
| 3/20/2023 | DMA/Moore/Longbranch | Work on case and follow up issues to Judge Pulliam order; correspond with A. Krist re same; phone call with C. Johns. | 0.5 | Cleveland | $625.00 | $ 312.50 |
| 3/22/2023 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and N. Wilson. | 0.1 | Krist | $415.00 | $ 41.50 |
| 3/22/2023 | DMA/Moore/Longbranch | Correspond with counsel re case issues. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 3/23/2023 | DMA/Moore/Longbranch | Correspond with C. Johns and counsel re case issues. | 0.3 | Cleveland | $625.00 | $ 187.50 |
| 3/24/2023 | DMA/Moore/Longbranch | Call with N. Wilson and preparation for same. | 0.6 | Krist | $415.00 | $ 249.00 |
| 3/24/2023 | DMA/Moore/Longbranch | Prepare for and attend call with N. Wilson and A. Krist re case issues on remand; call with C. Johns re same; call with J. Muller re status and case issues; correspond with A. Krist and C. Johns re same. | 1 | Cleveland | $625.00 | $ 625.00 |
| 3/27/2023 | DMA/Moore/Longbranch | Call with C. Johns and T. Cleveland regarding next steps. | 0.3 | Krist | $415.00 | $ 124.50 |
| 3/28/2023 | DMA/Moore/Longbranch | Call with co-counsel regarding next steps and multiple issues related to settlement discussions, potential appeal by KrisJenn, posttrial briefing on remedies, and other issues; revise email to Muller. | 1.3 | Krist | $415.00 | $ 539.50 |
| 3/28/2023 | DMA/Moore/Longbranch | Phone call with J. Muller re case issues and settlement; prepare for and attend strategy call with counsel. | 1 | Cleveland | $625.00 | $ 625.00 |
| 3/30/2023 | DMA/Moore/Longbranch | Discussion with G. Bifulco regarding appeal. | 0.1 | Krist | $415.00 | $ 41.50 |
| 3/31/2023 | DMA/Moore/Longbranch | Review order from court dismissing appeal for incorrect venue. | 0.1 | Krist | $415.00 | $ 41.50 |
| 3/31/2023 | DMA/Moore/Longbranch | Correspond with counsel. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 4/3/2023 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding status and impact of appeal on bankruptcy court proceedings. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/3/2023 | DMA/Moore/Longbranch | Correspond with A. Krist re appeal; correspond with J. Muller re settlement. | 0.1 | Cleveland | $625.00 | $ 62.50 |
| 4/4/2023 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding status of appeal and advice regarding next steps. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/4/2023 | DMA/Moore/Longbranch | Correspond with A. Krist re appeal to Fifth Circuit and next steps with Muller. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 4/6/2023 | DMA/Moore/Longbranch | Work on case issues. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 4/10/2023 | DMA/Moore/Longbranch | Review correspondence from opposing counsel regarding settlement overtures, appeal, and preservation of pipeline asset. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/10/2023 | DMA/Moore/Longbranch | Correspond with C. Johns re status. | 0.1 | Cleveland | $625.00 | $ 62.50 |
| 4/11/2023 | DMA/Moore/Longbranch | Correspondence and discussion with T. Cleveland regarding call with D. Moore and related issues; correspondence with T. Cleveland and opposing counsel regarding appeal and issues related to ROW. | 0.2 | Krist | $415.00 | $ 83.00 |
| 4/11/2023 | DMA/Moore/Longbranch | Calendared appeal filings deadlines at the request of A. Krist. | 0.1 | Clerk | $ 85.00 | $ 8.50 |
| 4/11/2023 | DMA/Moore/Longbranch | Correspond with J. Muller re case issues; phone calls with C. Johns and J. Muller. | 0.4 | Cleveland | $625.00 | $ 250.00 |
| 4/13/2023 | DMA/Moore/Longbranch | Correspondence from J. Muller regarding status of abating appeal. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/14/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns and J. Muller regarding status of appeal and necessary actions related to same. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/14/2023 | DMA/Moore/Longbranch | Work on appellate issues; correspond with counsel. | 0.3 | Cleveland | $625.00 | $ 187.50 |
| 4/17/2023 | DMA/Moore/Longbranch | Correspond with C. Johns re appellate issues and next steps. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 4/18/2023 | DMA/Moore/Longbranch | Call with co-counsel regarding issues related to district court decision and related preparation for same; discussion with T. Cleveland regarding same. | 0.7 | Krist | $415.00 | $ 290.50 |
| 4/18/2023 | DMA/Moore/Longbranch | Review and analyze trial transcripts for damages and equitable remedy issues; phone call with C. Johns and team re status and next steps; phone call with J. Muller re same. | 1.2 | Cleveland | $625.00 | $ 750.00 |
| 4/19/2023 | DMA/Moore/Longbranch | Correspondence and discussion with G. Bifulco regarding motion to dismiss appeal and strategy and bases for same. | 0.5 | Krist | $415.00 | $ 207.50 |
| 4/19/2023 | DMA/Moore/Longbranch | Review and analyze motion to dismiss appeal. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 4/20/2023 | DMA/Moore/Longbranch | Discussions with G. Bifulco regarding motion to dismiss appeal; review and revise same; correspondence with C. Johns regarding same. | 0.9 | Krist | $415.00 | $ 373.50 |
| 4/21/2023 | DMA/Moore/Longbranch | Discussion and correspondence with G. Bifulco regarding motion to dismiss appeal; call with C. Johns regarding same; revise motion. | 1.29 | Krist | $415.00 | $ 535.35 |
| 4/24/2023 | DMA/Moore/Longbranch | Discussion and coordination with T. Cleveland and clerks regarding review of records and district court motion regarding protection of ROW. | 0.5 | Krist | $415.00 | $ 207.50 |
| 4/24/2023 | DMA/Moore/Longbranch | Reviewed trial transcripts at the request of T. Cleveland | 5 | Clerk | $ 85.00 | $ 425.00 |
| 4/24/2023 | DMA/Moore/Longbranch | Work on settlement issues and plan for review of trial transcripts. | 0.5 | Cleveland | $625.00 | $ 312.50 |
| 4/25/2023 | DMA/Moore/Longbranch | Reviewed transcripts at the request of T. Cleveland. | 3.5 | Clerk | $ 85.00 | $ 297.50 |
| 4/27/2023 | DMA/Moore/Longbranch | Review transcript excerpts relating to potential remedies; correspondence with clerks and T. Cleveland regarding same. | 0.3 | Krist | $415.00 | $ 124.50 |

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2023 | DMA/Moore/Longbranch | Review district court opinion and related correspondence from C. Johns regarding gain-based remedies and loss-based remedies and bases for same. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/27/2023 | DMA/Moore/Longbranch | Phone call with N. Wilson re bankruptcy motion to enforce related to RRC issue; discussion with A. Krist re same; phone call with J. Muller re same. | 0.6 | Cleveland | $625.00 | $ 375.00 |
| 4/28/2023 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and N. Wilson regarding procedures for protecting ROW asset and next steps. | 0.1 | Krist | $415.00 | $ 41.50 |
| 4/28/2023 | DMA/Moore/Longbranch | Phone calls with J. Muller and C. Johns re case issues and further handling. | 0.8 | Cleveland | $625.00 | $ 500.00 |
| 5/11/2023 | DMA/Moore/Longbranch | Review opinions entered by bankruptcy court and district court; review proposed findings and conclusions and appellate briefing; review confirmation order; review correspondence with co-counsel and N. Wilson regarding next steps, remedies briefing, and intervention by court regarding preservation of ROW; begin drafting briefing to bankruptcy court regarding same. | 2.6 | Krist | $415.00 | $ 1,079.00 |
| 5/15/2023 | DMA/Moore/Longbranch | Correspondence and calls regarding status of litigation and motion for injunction. | 0.2 | Krist | $415.00 | $ 83.00 |
| 5/16/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding briefing on ROW preservation and remedies briefing schedule. | 0.1 | Krist | $415.00 | $ 41.50 |
| 5/17/2023 | DMA/Moore/Longbranch | Review response to motion to dismiss. | 0.1 | Krist | $415.00 | $ 41.50 |
| 5/18/2023 | DMA/Moore/Longbranch | Correspondence with court regarding briefing deadlines. | 0.1 | Krist | $415.00 | $ 41.50 |
| 5/19/2023 | DMA/Moore/Longbranch | Continue drafting motion for relief regarding administrative actions necessary to preserve right of way. | 2.2 | Krist | $415.00 | $ 913.00 |
| 5/22/2023 | DMA/Moore/Longbranch | Correspondence with counsel re case issues. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 5/24/2023 | DMA/Moore/Longbranch | Draft and revise motion for preliminary injunction and related legal research regarding same; call C. Johns regarding same. | 3.5 | Krist | $415.00 | $ 1,452.50 |
| 5/30/2023 | DMA/Moore/Longbranch | Calls with C. Johns regarding bankruptcy hearing; call with M. Black regarding same. | 0.5 | Krist | $415.00 | $ 207.50 |
| 5/31/2023 | DMA/Moore/Longbranch | Prepare for, attend, and argue hearing regarding motion for injunction and other issues; related calls with C. Johns. | 2.2 | Krist | $415.00 | $ 913.00 |
| 6/5/2023 | DMA/Moore/Longbranch | Correspondence from court regarding outstanding deadlines and related schedule; attention to same. | 0.2 | Krist | $415.00 | $ 83.00 |
| 6/5/2023 | DMA/Moore/Longbranch | Prepare for and attend settlement call with counsel; phone call with potential broker for ROW sale and further handling. | 0.7 | Cleveland | $625.00 | $ 437.50 |
| 6/7/2023 | DMA/Moore/Longbranch | Correspondence with T. Cleveland and R. Smeberg regarding ongoing discussions; review outstanding case tasks re: remedies briefing. | 0.2 | Krist | $415.00 | $ 83.00 |
| 6/9/2023 | DMA/Moore/Longbranch | Correspondence with J. Muller regarding settlement negotiations, selection of broker, and motion for continuance. | 0.1 | Krist | $415.00 | $ 41.50 |
| 6/13/2023 | DMA/Moore/Longbranch | Correspondence from court regarding motion for continuance and related changes to hearing dates and deadlines. | 0.1 | Krist | $415.00 | $ 41.50 |
| 6/26/2023 | DMA/Moore/Longbranch | Phone call with R. Smeberg; phone call with C. Johns; correspond with J.Muller re mediation. | 0.4 | Cleveland | $625.00 | $ 250.00 |
| 6/27/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns and T. Cleveland regarding remedies briefing; related review of court orders and related scheduling deadlines. | 0.2 | Krist | $415.00 | $ 83.00 |
| 7/5/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding mediation. | 0.1 | Krist | $415.00 | $ 41.50 |
| 7/6/2023 | DMA/Moore/Longbranch | Correspondence with opposing counsel regarding fraudulent transfer of ROW to new entity; related research regarding transfer and related legal issues. | 0.5 | Krist | $415.00 | $ 207.50 |
| 7/6/2023 | DMA/Moore/Longbranch | Correspond with counsel re case issues. | 0.3 | Cleveland | $625.00 | $ 187.50 |
| 7/10/2023 | DMA/Moore/Longbranch | Calls and correspondence with C. Johns and J. Muller regarding motion to extend briefing deadlines; draft, finalize, and coordinate filing of motion and proposed order. | 0.9 | Krist | $415.00 | $ 373.50 |
| 7/11/2023 | DMA/Moore/Longbranch | Review order from court granting motion to extend briefing deadlines. | 0.1 | Krist | $415.00 | $ 41.50 |
| 7/17/2023 | DMA/Moore/Longbranch | Call with C. Johns regarding mediation and mediation statement; draft mediation statement. | 2 | Krist | $415.00 | $ 830.00 |
| 7/18/2023 | DMA/Moore/Longbranch | Draft mediation statement; correspondence with C. Johns regarding same. | 2.2 | Krist | $415.00 | $ 913.00 |
| 7/21/2023 | DMA/Moore/Longbranch | Correspondence with T. Cleveland regarding mediation and related research on bankruptcy filings and schedules. | 0.4 | Krist | $415.00 | $ 166.00 |
| 7/21/2023 | DMA/Moore/Longbranch | Prepare for and attend mediation; travel to and from San Antonio for same. | 11.5 | Cleveland | $625.00 | $ 7,187.50 |
| 7/24/2023 | DMA/Moore/Longbranch | Correspond with counsel and client re settlement; correspond with mediator. | 0.3 | Cleveland | $625.00 | $ 187.50 |
| 8/1/2023 | DMA/Moore/Longbranch | Correspondence related to settlement. | 0.2 | Cleveland | $625.00 | $ 125.00 |
| 8/2/2023 | DMA/Moore/Longbranch | Work on settlement issues; phone call with clients and C. Johns re same. | 1 | Cleveland | $625.00 | $ 625.00 |
| 8/3/2023 | DMA/Moore/Longbranch | Phone call and correspondence with J. Muller re settlement negotiations. | 0.2 | Cleveland | $625.00 | $ 125.00 |

Time Entries for Cleveland Krist PLLC

| Date | Matter | Description | Hours | Timekeeper | Rate | Amount |
|------|--------|-------------|-------|------------|------|--------|
| 8/8/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns and T. Cleveland regarding settlement response. | 0.1 | Krist | $415.00 | $  41.50 |
| 8/10/2023 | DMA/Moore/Longbranch | Correspondence and calls with C. Johns and J. Muller regarding extension of briefing deadlines; discussion with T. Cleveland regarding same. | 0.4 | Krist | $415.00 | $  166.00 |
| 8/11/2023 | DMA/Moore/Longbranch | Finalize and coordinate filing of motion to extend briefing deadlines. | 0.2 | Krist | $415.00 | $  83.00 |
| 8/14/2023 | DMA/Moore/Longbranch | Review order from court regarding extensions to briefing deadlines; correspondence with J. Muller regarding same. | 0.12 | Krist | $415.00 | $  49.80 |
| 8/22/2023 | DMA/Moore/Longbranch | Prepare for, attend, and argue status hearing before Judge King; call J. Muller regarding same; discussion with T. Cleveland in preparation for same; call C. Johns regarding same. | 0.72 | Krist | $415.00 | $  298.80 |
| 8/22/2023 | DMA/Moore/Longbranch | Call with clients and C. Johns re settlement issues and next steps. | 0.5 | Cleveland | $625.00 | $  312.50 |
| 8/30/2023 | DMA/Moore/Longbranch | Call with C. Johns regarding status of settlement negotiations; correspondence with T. Cleveland regarding same. | 0.3 | Krist | $415.00 | $  124.50 |
| 9/5/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding term sheet for counteroffer. | 0.1 | Krist | $415.00 | $  41.50 |
| 9/6/2023 | DMA/Moore/Longbranch | Revise term sheet for settlement and related review of correspondence and materials. | 0.5 | Krist | $415.00 | $  207.50 |
| 9/8/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding revisions to settlement offer term sheet. | 0.1 | Krist | $415.00 | $  41.50 |
| 9/15/2023 | DMA/Moore/Longbranch | Correspondence with counsel re settlement issues. | 0.3 | Cleveland | $625.00 | $  187.50 |
| 9/19/2023 | DMA/Moore/Longbranch | Correspondence with clients regarding revisions to term sheet. | 0.1 | Krist | $415.00 | $  41.50 |
| 9/22/2023 | DMA/Moore/Longbranch | Correspond with J. Muller re case issues; correspond with C. Johns; | 0.3 | Cleveland | $625.00 | $  187.50 |
| 9/24/2023 | DMA/Moore/Longbranch | Draft and revise motion for extension of briefing deadlines; correspondence with T. Cleveland and C. Johns regarding same; correspondence with opposing counsel regarding same. | 0.3 | Krist | $415.00 | $  124.50 |
| 9/25/2023 | DMA/Moore/Longbranch | Call and correspondence with opposing counsel regarding motion; finalize and coordinate filing of same. | 0.3 | Krist | $415.00 | $  124.50 |
| 9/25/2023 | DMA/Moore/Longbranch | Work on settlement issues.; | 0.2 | Cleveland | $625.00 | $  125.00 |
| 9/26/2023 | DMA/Moore/Longbranch | Review order from court granting extension of briefing deadlines. | 0.1 | Krist | $415.00 | $  41.50 |
| 10/3/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding term sheet for settlement proposal. | 0.1 | Krist | $415.00 | $  41.50 |
| 10/3/2023 | DMA/Moore/Longbranch | Attention to settlement issues. | 0.2 | Cleveland | $625.00 | $  125.00 |
| 10/4/2023 | DMA/Moore/Longbranch | Work on settlement issues. | 0.7 | Cleveland | $625.00 | $  437.50 |
| 10/5/2023 | DMA/Moore/Longbranch | Work on settlement. | 0.9 | Cleveland | $625.00 | $  562.50 |
| 10/16/2023 | DMA/Moore/Longbranch | Phone call with C. Johns re case issues. | 0.5 | Cleveland | $625.00 | $  312.50 |
| 10/17/2023 | DMA/Moore/Longbranch | Correspond with clients and C. Johns re settlement issues. | 0.2 | Cleveland | $625.00 | $  125.00 |
| 10/18/2023 | DMA/Moore/Longbranch | WOrk on settlement issues. | 0.3 | Cleveland | $625.00 | $  187.50 |
| 10/20/2023 | DMA/Moore/Longbranch | Work on settlement issues. | 0.7 | Cleveland | $625.00 | $  437.50 |
| 10/24/2023 | DMA/Moore/Longbranch | Draft briefing on remedies available in wake of remand from district court; calls and discussion with T. Cleveland and C. Johns regarding same; calls with C. Muller regarding briefing schedule and extension; draft and finalize motion for extension. | 9 | Krist | $415.00 | $  3,735.00 |
| 10/24/2023 | DMA/Moore/Longbranch | Work on settlement issues. | 0.3 | Cleveland | $625.00 | $  187.50 |
| 10/25/2023 | DMA/Moore/Longbranch | Draft briefing on remedies; correspondence with court regarding extension; correspondence with C. Johns and T. Cleveland regarding same. | 0.3 | Krist | $415.00 | $  124.50 |
| 10/25/2023 | DMA/Moore/Longbranch | Correspond with A. Krist re extension and case issues. | 0.2 | Cleveland | $625.00 | $  125.00 |
| 10/30/2023 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding case status. | 0.1 | Krist | $415.00 | $  41.50 |
| 10/30/2023 | DMA/Moore/Longbranch | Work on settlement issues; correspond with C. Johns re same. | 0.5 | Cleveland | $625.00 | $  312.50 |
| 10/31/2023 | DMA/Moore/Longbranch | Discussion with counsel re case issues. | 0.4 | Cleveland | $625.00 | $  250.00 |
| 11/1/2023 | DMA/Moore/Longbranch | Continue drafting briefing and remedies and related legal research regarding same. | 0.9 | Krist | $415.00 | $  373.50 |
| 11/2/2023 | DMA/Moore/Longbranch | Prepare for and attend hearing regarding remedies briefing, scheduling, and other issues; coordinate with clerks regarding citations. | 0.9 | Krist | $415.00 | $  373.50 |
| 11/3/2023 | DMA/Moore/Longbranch | Continue drafting remedies briefing; correspondence and calls with C. Johns regarding same. | 1.15 | Krist | $415.00 | $  477.25 |
| 11/6/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding briefing on remedies. | 0.1 | Krist | $415.00 | $  41.50 |
| 11/7/2023 | DMA/Moore/Longbranch | Call with C. Johns regarding briefing on remedies and related strategy and arguments. | 1.52 | Krist | $415.00 | $  630.80 |
| 11/8/2023 | DMA/Moore/Longbranch | Draft remedies briefing; related correspondence with C. Johns; implement revisions from C. Johns; finalize and coordinate filing. | 9.31 | Krist | $415.00 | $  3,863.65 |
| 11/8/2023 | DMA/Moore/Longbranch | Correspond with A. Krist re remedies briefing. | 0.2 | Cleveland | $625.00 | $  125.00 |
| 11/27/2023 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding briefing on remedies and hearing related to same. | 0.1 | Krist | $415.00 | $  41.50 |
| 12/11/2023 | DMA/Moore/Longbranch | Review briefing in response filed by Wright. | 0.3 | Krist | $415.00 | $  124.50 |
| 12/27/2023 | DMA/Moore/Longbranch | Review response filed by Wright in opposition to remedies. | 0.2 | Krist | $475.00 | $  95.00 |
| 12/28/2023 | DMA/Moore/Longbranch | Call with C. Johns regarding briefing and reply. | 0.3 | Krist | $475.00 | $  142.50 |
| 1/5/2024 | DMA/Moore/Longbranch | Review and analyze demand letter. | 0.2 | Cleveland | $675.00 | $  135.00 |
| 1/8/2024 | DMA/Moore/Longbranch | Correspondence with D. Johns regarding demand letter and review same. | 0.1 | Krist | $475.00 | $  47.50 |

**Time Entries for Cleveland Krist PLLC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/9/2024 | DMA/Moore/Longbranch | Discussion with T. Cleveland regarding demand letter. | 0.1 | Krist | $475.00 | $ | 47.50 |
| 1/9/2024 | DMA/Moore/Longbranch | Prepare for and attend strategy meeting with counsel and clients, and further handling. | 0.8 | Cleveland | $675.00 | $ | 540.00 |
| 1/11/2024 | DMA/Moore/Longbranch | Call with C. Johns re case issues and next steps. | 0.3 | Cleveland | $675.00 | $ | 202.50 |
| 1/12/2024 | DMA/Moore/Longbranch | Discussion with A. Krist re call with Chris Johns and related case issues. | 0.1 | Cleveland | $675.00 | $ | 67.50 |
| 1/16/2024 | DMA/Moore/Longbranch | Call with C. Johns regarding reply in support of remedies briefing. | 0.2 | Krist | $475.00 | $ | 95.00 |
| 1/23/2024 | DMA/Moore/Longbranch | Draft reply in support of remedies briefing; related correspondence with C. Johns. | 0.9 | Krist | $475.00 | $ | 427.50 |
| 1/24/2024 | DMA/Moore/Longbranch | Work on settlement issues and hearing preparation. | 0.4 | Cleveland | $675.00 | $ | 270.00 |
| 1/25/2024 | DMA/Moore/Longbranch | Correspondence and call with C. Johns regarding preparation for upcoming hearing. | 0.1 | Krist | $475.00 | $ | 47.50 |
| 1/25/2024 | DMA/Moore/Longbranch | Correspond with R. Schaefer; discussion with A. Krist re hearing. | 0.2 | Cleveland | $675.00 | $ | 135.00 |
| 1/26/2024 | DMA/Moore/Longbranch | Call with C. Johns regarding arguments and preparation for hearing on remedies briefing. | 1.3 | Krist | $475.00 | $ | 617.50 |
| 1/26/2024 | DMA/Moore/Longbranch | Work on settlement issues; phone call with R. Schaefer and C. Johns. | 0.8 | Cleveland | $675.00 | $ | 540.00 |
| 1/29/2024 | DMA/Moore/Longbranch | Review objection filed by opposing counsel regarding briefing. | 0.1 | Krist | $475.00 | $ | 47.50 |
| 1/30/2024 | DMA/Moore/Longbranch | Call with C. Johns regarding hearing on remedies briefing and draft proposed final judgment to submit to court. | 0.61 | Krist | $475.00 | $ | 289.75 |
| 1/30/2024 | DMA/Moore/Longbranch | Correspond with counsel re hearing | 0.1 | Cleveland | $675.00 | $ | 67.50 |
| 2/8/2024 | DMA/Moore/Longbranch | Draft proposed final judgment; related review of case materials; correspondence with C. Johns re: final judgment. | 1.31 | Krist | $475.00 | $ | 622.25 |
| 2/9/2024 | DMA/Moore/Longbranch | Correspondence with C. Johns regarding revisions to proposed final judgment and review and revise same. | 1.1 | Krist | $475.00 | $ | 522.50 |
| 2/16/2024 | DMA/Moore/Longbranch | Correspondence and call with C. Johns regarding motion to strike unauthorized pleading; draft motion to strike; finalize and coordinate filing of same. | 1.1 | Krist | $475.00 | $ | 522.50 |
| 2/19/2024 | DMA/Moore/Longbranch | Review response filed by Wright to motion to strike. | 0.1 | Krist | $475.00 | $ | 47.50 |
| 3/26/2024 | DMA/Moore/Longbranch | Review memorandum and final judgment from court; discussion with T. Cleveland regarding same. | 0.3 | Krist | $475.00 | $ | 142.50 |
| 3/26/2024 | DMA/Moore/Longbranch | Review and analyze judgment and opinion from Judge King; discuss same with A. Krist. | 0.5 | Cleveland | $675.00 | $ | 337.50 |
| 4/9/2024 | DMA/Moore/Longbranch | Call and correspondence with C. Johns regarding notice of appeal; review and revise same. | 0.9 | Krist | $475.00 | $ | 427.50 |

# KEY & SEGER LLP

## ATTORNEYS AT LAW

◇◦ 1941 ◦◇

**ROGER A. KEY**
E-Mail: rkey@keyandterrell.com

**ANDREW R. SEGER**†
E-Mail: aseger@thesegerfirm.com

**MARION T. KEY**
(1917 -2004)

† The Seger Firm P.C.

4825 50TH ST., SUITE A, LUBBOCK, TEXAS 79414
P.O. BOX 64968, LUBBOCK, TEXAS 79464-4968
TELEPHONE: (806) 792-1944 / (806) 793-1906
FACSIMILE: (806) 792-2135

| | |
|---|---|
| Statement Date: | March 11, 2024 |
| Statement No.: | 3028 |
| Page: | 1 |

Black Duck, D. Moore

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 12/21/2018 | ARS | Prepare extensive revisions to demand letter to Strolle law firm.  Multiple calls with | 1.50 | 360.00 |
| 01/14/2019 | ARS | lengthy call with D. Moore regarding claims and misc. matters relating to the case. | 1.00 | 270.00 |
| 01/24/2019 | ARS | Research claims.  Research filings in official public records.  Multiple calls and i/cs with D. Moore. | 3.00 | 810.00 |
| 01/29/2019 | ARS | Lengthy strategy call with D. Moore and C. Johns regarding strategy for pursuit of case. | 1.30 | 351.00 |
| 02/07/2019 | ARS | Further research regarding updated filings for Black Duck.  I/c with D. Moore and C. Johns re: same. | 0.80 | 216.00 |
| 02/08/2019 | ARS | Receive review i/c from D. Moore regarding communication with L. Wright.  Call with D. Moore re: same. | 0.60 | 162.00 |
| 02/18/2019 | ARS | Receive review additional documents from D. Moore regarding case.  Lengthy phone call with D. Moore regarding same. | 1.00 | 270.00 |
| 02/19/2019 | ARS | Lengthy phone call with D. Moore re: interaction with D. Borders and request for meeting. | 0.60 | 162.00 |
| 02/20/2019 | ARS | Call with co-counsel re: additional preservation letter and strategy for moving forward.  Work on filing chronology and research various filings in relevant counties.   Call with D. Moore re: status of case. | 3.00 | 810.00 |
| 02/22/2019 | ARS | Assist in revision of preservation letters to Strolle et al. | 1.30 | 351.00 |
| 03/04/2019 | ARS | Call with D. Moore regarding misc. matters relating to case.  Follow up with misc. research regarding property. | 1.00 | 270.00 |
| 03/05/2019 | ARS | Draft letter to TCRG re: additional documents and tangible things and setting forth basis of claims. | 2.00 | 540.00 |
| 03/06/2019 | ARS | Call with D. Moore re: strategy for proceeding and misc. related matters.  F/u call with Craig Crockett. | 0.90 | 243.00 |

Black Duck, D. Moore

Statement Date: March 11, 2024
Statement No.: 3028
Page: 2

|  |  |  | Hours |  |
|---|---|---|---|---|
| 03/08/2019 | ARS | Call with counsel for TCRG re: demand letter.  Follow up call with D. Moore re: same.  Follow up i/c with co-counsel re: need to | 1.00 | 270.00 |
| 04/10/2019 | ARS | receive review documents from opposing counsel regarding | 1.50 | 405.00 |
| 04/11/2019 | ARS | Call with D. Moore regarding letter to opposing parties. | 0.50 | 135.00 |
| 04/16/2019 | ARS | Receive review multiple i/cs with D Moore regarding case. | 1.00 | 270.00 |
| 04/17/2019 | ARS | Work on letter response to Larry Wright . | 2.00 | 540.00 |
| 04/24/2019 | ARS | Prepare detailed letter to L. Wright and David Strolle. Review, edit and revise same. Follow up call with D. Moore re: same. | 2.00 | 540.00 |
| 04/29/2019 | ARS | Lengthy call with D. Moore regarding misc. issues pertaining to case, together with conversations with D. Borders. | 0.70 | 189.00 |
| 05/03/2019 | ARS | Receive review lengthy correspondence from D. Strolle re: Black Duck Dispute. Follow up call with D. Moore and C. Johns re: same.  Follow up i/c with D. Strolle re: buyout offer. | 1.60 | 432.00 |
| 05/07/2019 | ARS | Multiple emails with D. Moore re: misc. issues pertaining to ROW. | 0.40 | 108.00 |
| 05/08/2019 | ARS | Receive briefly review various emails with D. Moore | 0.50 | 135.00 |
| 05/10/2019 | ARS | Multiple i/cs with D. Moore. Call with D. Moore | 0.50 | 135.00 |
| 05/13/2019 | ARS | I/c with D. Moore re: entity reinstatement. | 0.30 | 81.00 |
| 05/16/2019 | ARS | Multiple calls with D. Moore and others re: strategy for moving forward.  Work on follow up letter to Strolle et. al. | 0.80 | 216.00 |
| 05/20/2019 | ARS | Call with C. Johns re: conversations with Craig Crockett on interest of D. Moore. | 0.50 | 135.00 |
| 05/21/2019 | ARS | Call with C. Johns regarding misc. conversations regarding Mediation. | 0.50 | 135.00 |
| 05/22/2019 | ARS | Call with counsel for John Terrill. Multiple calls with C. Johns, D. Moore and others re: same.  Receive review letter from D. Strolle re: misc. matters. | 1.00 | 270.00 |
| 05/23/2019 | ARS | Multiple i/cs re: mediation and misc matters relating to same. | 0.50 | 135.00 |
| 05/28/2019 | ARS | Multiple calls and i/cs with C. Johns re: mediation strategy. Call with Beau Phillips re: mediation proposal. | 1.00 | 270.00 |
| 06/03/2019 | ARS | Multiple calls with D. Moore and C. Hebert regarding strategy for negotiating with C. Crockett.  Further review of TCRG Company Agreement and PSA. | 2.00 | 540.00 |
| 06/04/2019 | ARS | Multiple calls with C. Johns, C. Hebert, and D. Moore.  Review misc. docs secured by C. Johns at meeting. | 2.50 | 675.00 |
| 06/05/2019 | ARS | Multiple calls with C. Johns. C. Herbert and D. Moore. | 2.50 | 675.00 |
| 06/06/2019 | ARS | Multiple calls with D. Moore. Call with Jeff Duke re: Darrin Borders.  Further research regarding Tellurian pipeline.  Call with C. Johns re: strategy for |  |  |

Black Duck, D. Moore

Statement Date: March 11, 2024
Statement No.: 3028
Page: 3

| | | | Hours | |
|---|---|---|---|---|
| | | negotiating with Crockett.  Conference call with C. Crockett.  Follow up emails regarding same. | 4.00 | 1,080.00 |
| 06/07/2019 | ARS | Call with S. Feisal regarding C. Edwards claims. Call with C. Crockett and C. Johns regarding claims and misc related matters.  Work on research regarding C. Edwards claims. | 2.00 | 540.00 |
| 06/10/2019 | ARS | Conduct extensive review regarding documents pertinent to Chris Edwards case. | 3.50 | 945.00 |
| 06/11/2019 | ARS | Multiple calls with D. Moore, C. Johns and C. Crockett regarding mediation. | 1.30 | 351.00 |
| 06/12/2019 | ARS | I/c with C. Crockett regarding potential mediator. | 0.50 | 135.00 |
| | ARS | I/c with C. Crockett regarding potential mediator. | 1.00 | 270.00 |
| 06/14/2019 | ARS | Calls with D. Moore and C. Johns re: status of mediation demand | 1.20 | 324.00 |
| 06/17/2019 | ARS | Work on issues pertaining to mediation. | 1.50 | 405.00 |
| 06/19/2019 | ARS | Multiple calls and i/cs with D. Moore, C. Johns and others regarding case and strategy for moving forward. | 1.40 | 378.00 |
| 06/20/2019 | ARS | Review and analysis of Tellurian lines and potential for interchange with P-21 ROW.  Work on misc issues regarding case.  Work on issues pertaining to mediation. | 4.00 | 1,080.00 |
| 06/21/2019 | ARS | Multiple i/cs and  calls with various parties regarding mediation.  Call with J. Duke.  Multiple calls with D. Moore. | 3.00 | 810.00 |
| 06/23/2019 | ARS | Draft additional portion of Mediation Report. | 0.50 | 135.00 |
| 06/24/2019 | ARS | Work on Mediation Prep. Multiple calls with C. Johns, C. Herbert and D. Moore | 2.70 | 729.00 |
| 06/25/2019 | ARS | Travel to Dallas.  Spend all day in mediation for Black Duck claims and return. | 10.00 | 2,700.00 |
| 06/26/2019 | ARS | Multiple calls with D Moore, J. Dukes, C. Johns, C. Hebert,  S Feisal,  C. Crockett re: results of mediation.  Work on misc. matters relating to case. | 4.00 | 1,080.00 |
| 06/27/2019 | ARS | Multiple calls with D. Moore and others regarding case and potential for settlement.  I/c with  mediator regarding same. | 1.30 | 351.00 |
| 07/08/2019 | ARS | Call with C. Johns regarding status of case and steps for moving forward. | 0.50 | 135.00 |
| 07/10/2019 | ARS | follow up i/c with J. Duke re; misc. matters pertaining to case.   Lengthy call with C. Johns,  D. Burrows and others regarding hearing. | 2.50 | 675.00 |
| 07/17/2019 | ARS | Work on misc. issues pertaining to venue motion together with related issues. Correspondence with S Feisal regarding case.  Lengthy call with S. Feisal re: same. | 1.00 | 270.00 |
| 07/19/2019 | ARS | f/u with counsel for Borders/Longbranch regarding case and service of citation. | 0.50 | 135.00 |
| 07/22/2019 | ARS | Work on venue and abatement issues. | 1.40 | 378.00 |

Black Duck, D. Moore

Statement Date: March 11, 2024
Statement No.: 3028
Page: 4

| | | | Hours | |
|---|---|---|---|---|
| 07/29/2019 | ARS | Multiple calls and i/c to discuss Wright offer to unwind transaction. | 1.00 | 270.00 |
| 07/30/2019 | ARS | Work on misc. matters regarding documents, litigation strategy and other matters pertaining to case. | 1.00 | 270.00 |
| 07/31/2019 | ARS | I/c with co-counsel re: lien on ROW and misc. matters relating to same.  Follow up research regarding status of land title. | 1.20 | 324.00 |
| 08/01/2019 | ARS | Continue work on venue issues. | 1.40 | 378.00 |
| 08/02/2019 | ARS | Continue work on various Motion to Transfer Venue issues. | 1.30 | 351.00 |
| 08/05/2019 | ARS | Work on briefing matters relating to Motion to Transfer Venue and related legal issues. | 2.00 | 540.00 |
| 08/08/2019 | ARS | Call with D. Moore.  Call with C. Johns. Conference call with. D. Moore, C. Johns., D. Borders and others re: strategy for moving forward. | 1.50 | 405.00 |
| 08/16/2019 | ARS | Follow up with D. Moore regarding misc. matters pertaining to case. | 0.50 | 135.00 |
| 08/19/2019 | ARS | I/c with counsel regarding venue hearing and misc. matters related thereto. | 0.80 | 216.00 |
| 08/23/2019 | ARS | Multiple calls with D. Moore regarding misc. matters pertaining to case. | 1.00 | 270.00 |
| 08/26/2019 | ARS | Multiple calls and i/cs with D. Moore regarding note issues.  Work on letter to counsel. | 2.00 | 540.00 |
| 08/28/2019 | ARS | Continue work on letter to D. Rogers. Complete initial draft.  Review, edit and revise same.  Dispatch to co-counsel for review. | 2.00 | 540.00 |
| 08/29/2019 | ARS | Complete revisions to D. Rodgers letter.  Dispatch same to D. Rogers. | 1.30 | 351.00 |
| 08/30/2019 | ARS | Multiple calls and i/cs with various parties regarding venue motions, and proposed settlement, etc. | 1.30 | 351.00 |
| 09/04/2019 | ARS | Call with G. Peveto.  Review relevant requested revisions. | 3.00 | 810.00 |
| 09/05/2019 | ARS | Correspondence opposing counsel, misc. matters.  Work on issues pertaining to venue. | 1.00 | 270.00 |
| 09/06/2019 | ARS | Continue work on Venue/MSJ issues. | 1.00 | 270.00 |
| 09/09/2019 | ARS | Lengthy conference calls re: acquisition of line, etc. | 1.00 | 270.00 |
| 09/10/2019 | ARS | Work on Mtn Ctnc for Venue. Work on misc. issues pertaining to response to MTV. | 1.30 | 351.00 |
| 09/11/2019 | ARS | Continue work on Ctnce. Work on misc. matters pertaining to case. | 2.50 | 675.00 |
| 09/12/2019 | ARS | Multiple calls with D. Moore and C. Johns. Call with J. Dukes re objections. Work on draft of of Motion for Continuance.  Complete initial draft. Review, edit and revise same. | 3.00 | 810.00 |
| 09/13/2019 | ARS | Work on Ctnce and misc. matters relating to same. | 1.20 | 324.00 |

Black Duck, D. Moore

Statement Date: March 11, 2024
Statement No.: 3028
Page: 5

| | | | Hours | |
|---|---|---|---|---|
| 09/16/2019 | ARS | Call with D. Moore re: waterline.  Multiple calls with C. Johns re: same. | 1.00 | 270.00 |
| 09/17/2019 | ARS | Work on continuance motion, work on misc. matters relating to case. | 1.00 | 270.00 |
| 09/27/2019 | ARS | Assist co-counsel in drafting motions/MSJ responses for hearings and strategy for addressing points therein. | 2.00 | 540.00 |
| 09/30/2019 | ARS | Call with C. Johns.  Call with Craig Crockett. | 0.80 | 216.00 |
| 11/21/2019 | ARS | Receive review correspondence from D. Strolle.  Short research regarding records problems.  F/u email with co-counsel regarding same. | 1.00 | 270.00 |
| 01/03/2020 | ARS | Receive review D. Moore comments regarding Strolle pleading. | 0.40 | 108.00 |
| 01/06/2020 | ARS | Lengthy call with C. Johns and C. Hebert re: MSJ response strategy. | 0.80 | 216.00 |
| 01/09/2020 | ARS | Lengthy call with C. Hebert and T. Williams regarding allegations contained within the pleadings, and need to spell out fiduciary duties to larger degree. | 1.00 | 270.00 |
| 01/13/2020 | ARS | Receive review revised pleadings.   Make comments to same. | 1.00 | 270.00 |
| 01/14/2020 | ARS | Receive review motion to strike. | 0.40 | 108.00 |
| 01/15/2020 | ARS | Receive review misc. proposed pleadings in case incl MSJ response and other matters. | 1.00 | 270.00 |
| 02/04/2020 | ARS | Receive review and analyze post hearing brief on Parol Evidence Rule issues. | 0.80 | 216.00 |
| 02/06/2020 | ARS | Further review of bench brief on MSJ issues. | 1.00 | 270.00 |
| 02/17/2020 | ARS | Conference call re: settlement discussions and strategy for moving forward. | 1.00 | 270.00 |
| 03/05/2020 | ARS | Receive review MPO together with discovery responses. Conduct preliminary analysis of same.  I/c with co-counsel regarding same. | 1.00 | 270.00 |
| 03/09/2020 | ARS | Receive review proposed Motion to Compel and Pleas in Abatement.  I/c with co-counsel re: same. | 0.80 | 216.00 |
| 03/30/2020 | ARS | Review MSJ for interpleader suit.  Conference call with C. Hebert re: same. | 1.00 | 270.00 |
| 03/31/2020 | ARS | Continue work on assistance with MSJ and other issues. | 1.00 | 270.00 |
| 04/01/2020 | ARS | receive review MSJ for Moore Interpleader.  Call with C. Hebert regarding same. | 1.40 | 378.00 |
| 04/14/2020 | ARS | Lengthy strategy call with C. Johns re: various aspects of case, including BK potential.   I/c with counsel re: MSJ setting, etc. | 1.00 | 270.00 |
| 04/20/2020 | ARS | receive review various emails from counsel in regard to discovery and misc. matters relating to the same.  I/c with co-counsel re: strategy. | 1.00 | 270.00 |
| 04/21/2020 | ARS | Multiple calls and i/cs with co-counsel regarding upcoming hearings. | 0.70 | 189.00 |
| 04/27/2020 | ARS | Multiple calls with co-counsel regarding strategy for BK issues.  Conduct research on Motion to Dismiss.  Relate findings to co-counsel. | 5.00 | 1,350.00 |

Black Duck, D. Moore

Statement Date: March 11, 2024
Statement No.: 3028
Page: 6

| | | | Hours | |
|---|---|---|---|---|
| 04/28/2020 | ARS | Multiple calls with T. Cleveland, C. Johns and others.  Call with R. Smeberg re: potential settlement.  Work on draft Motion to Dismiss/Sever. | 1.50 | 405.00 |
| 04/29/2020 | ARS | Multiple correspondence and communications regarding settlement. | 0.80 | 216.00 |
| 05/11/2020 | ARS | Attend lengthy conference call with co-counsel regarding strategy. | 0.80 | 216.00 |
| 05/12/2020 | ARS | begin work on preliminary research regarding response brief to Motion to Dismiss. | 1.50 | 405.00 |
| 05/13/2020 | ARS | Begin review of documents produced by Debtors. | 1.50 | 405.00 |
| 05/14/2020 | ARS | Work on brief in support of motion to dismiss. | 4.00 | 1,080.00 |
| 05/17/2020 | ARS | Work on misc. matters pertaining to BK hearings on Series LLC. | 2.00 | 540.00 |
| 05/18/2020 | ARS | work on review an analysis of proposed exhibits from Debtor.  Multiple calls and i/cs with T. Cleveland and C. Johns re: same. | 3.00 | 810.00 |
| 05/20/2020 | ARS | Multiple i/cs with co-counsel regarding issues with Exhibits.  Call with Ron Smeberg re: exhibits.  Work on assisting co-counsel with hearing prep. | 2.00 | 540.00 |
| 05/22/2020 | ARS | Multiple IC with with co-counsel regarding proposed order, strategy in moving forward in the bankruptcy, prepare confidential settlement communication to Laura Warsham and discuss same with co-counsel. | 1.30 | 351.00 |
| 05/27/2020 | ARS | Multiple calls and communications regarding settlement proposal with McCleod Group, multiple communications with U.S. Trustee and counsel for debtor regarding language. | 2.00 | 540.00 |
| 05/28/2020 | ARS | Multiple calls with counsel regarding McCleod call. Attend conference call with Laura Warsham regarding potential settlement. | 2.00 | 540.00 |
| 06/02/2020 | ARS | Multiple ICs and communications with co-counsel regarding bankruptcy claims. | 1.00 | 270.00 |
| 06/04/2020 | ARS | Work on order of severance; call with Don Dennis regarding production; receive/review letter from Don Dennis regarding same. | 1.60 | 432.00 |
| 06/05/2020 | ARS | Receive/review proposed plea in intervention; provide comments to same. | 1.60 | 432.00 |
| 06/08/2020 | ARS | Receive/review amended schedules from bankruptcy case; IC with co-counsel regarding same. | 0.50 | 135.00 |
| 06/19/2020 | ARS | Discussion with counsel regarding retention of transactional attorney to prepare prospective settlement documents. | 0.30 | 81.00 |
| 06/22/2020 | ARS | Follow up with counsel regarding transactional  issues and settlement. | 0.10 | 27.00 |
| 06/25/2020 | ARS | Research regarding Larry Wright minerals in Webb County; call with mapper regarding same. | 1.50 | 405.00 |
| 06/30/2020 | ARS | Correspondence with co-counsel regarding settlement posture. | 0.40 | 108.00 |
| 07/01/2020 | ARS | Receive/review transcript of Larry Wright's 341 testimony. | 1.00 | 270.00 |

Black Duck, D. Moore

| Date | | Description | Hours | |
|------|------|-------------|-------|------|
| 07/13/2020 | ARS | Conference with co-counsel regarding 341 meetings. | 0.70 | 189.00 |
| 07/20/2020 | ARS | Receive/review extensive notes from Daniel Moore. | 0.60 | 162.00 |
| | ARS | Receive/review motion for partial summary judgment. | 1.20 | 324.00 |
| 07/21/2020 | ARS | Discuss revisions to MSJ with co-counsel. | 0.80 | 216.00 |
| 07/23/2020 | ARS | IC regarding new representation for Larry Wright. | 0.30 | 81.00 |
| 07/27/2020 | ARS | Receive/review response to motion to quash; IC call with co-counsel regarding strategy for presentment of same to court; IC with co-counsel regarding rule against perpetuities agreement. | 2.00 | 540.00 |
| 07/28/2020 | ARS | Follow up with Austin Crist regarding strolle subpoena. | 0.50 | 135.00 |
| 08/04/2020 | ARS | IC with counsel regarding summary judgment extension. | 0.40 | 108.00 |
| 08/06/2020 | ARS | Receive/review subpoena to Mcleods; submit proposed revisions to same. | 0.70 | 189.00 |
| 09/04/2020 | ARS | I/c re: subpoenas.  Follow up on misc. matters regarding case. | 1.00 | 270.00 |
| 09/08/2020 | ARS | Receive review open records request for T-4 Permit. | 0.30 | 81.00 |
| 09/09/2020 | ARS | research misc. matters pertaining to  summary judgment response.  I/c with C. Hebert re: same. | 2.00 | 540.00 |
| 09/13/2020 | ARS | I/c with counsel re: motion to amend scheduling order | 0.30 | 81.00 |
| 09/15/2020 | ARS | Work on misc matters related to summary judgment hearing. | 2.50 | 675.00 |
| 09/16/2020 | ARS | Prepare short memorandum on horizontal privity issue; conference call with co-counsel regarding summary judgment response. | 2.50 | 675.00 |
| 09/17/2020 | ARS | Correspondence with counsel regarding Mcleod subpoena. | 0.60 | 162.00 |
| 09/18/2020 | ARS | Work on misc. research regarding summary judgment motions. | 2.00 | 540.00 |
| 09/22/2020 | ARS | Call with D. Moore regarding results of summary judgment proceeding. | 0.60 | 162.00 |
| 09/29/2020 | ARS | receive and review McLeod Oil document production. | 2.00 | 540.00 |
| 10/07/2020 | ARS | Lengthy call with D. Moore re outcome of depositions. | 1.00 | 270.00 |
| 10/08/2020 | ARS | receive review pleadings on Motion for Partial Motion for Summary Judgment. I/c with co counsel regarding same. | 1.00 | 270.00 |
| 10/09/2020 | ARS | Lengthy phone call with D. Boore re: John McCleod deposition. | 1.00 | 270.00 |
| 10/13/2020 | ARS | I/c with counsel regarding motion for partial summary judgment. | 0.40 | 108.00 |
| 10/14/2020 | ARS | Receive proposed amended pleadings.  I/c with co-counsel re: amendments to pleadings and misc. matters regarding same. | 0.70 | 189.00 |

Black Duck, D. Moore

|  |  |  | Hours |  |
|---|---|---|---|---|
| 10/26/2020 | ARS | Multiple i/cs with co counsel re: status of case and pending hearings. | 0.30 | 81.00 |
| 10/28/2020 | ARS | Correspondence with co-counsel re: opposition to motion to dismiss. | 0.50 | 135.00 |
| 10/29/2020 | ARS | i/c with co-counsel regarding pleading amendments and motion for continuance. | 0.40 | 108.00 |
| 11/04/2020 | ARS | Work on misc. matters relating to case.  I/c with L. Worsham.  Conference call with co-counsel re: settlement strategies | 2.00 | 540.00 |
| 11/06/2020 | ARS | Receive/review amended discovery responses. | 0.60 | 162.00 |
| 11/11/2020 | ARS | Continue review of proposed McCleod settlement agreement. | 1.00 | 270.00 |
| 11/12/2020 | ARS | Multiple calls and i/cs with co-counsel re: misc. matters pertaining to case. | 0.60 | 162.00 |
| 11/16/2020 | ARS | Receive review 12(b)(6) for Counterclaims. | 0.80 | 216.00 |
| 12/07/2020 | ARS | Lengthy call with D. Moore re: deposition. Call with T. Cleveland re: mediation. | 2.00 | 540.00 |
| 01/04/2021 | ARS | Receive review multiple iterations of proposed FFOF and COL.  Receive review proposed exhibit list. | 1.30 | 351.00 |
| 01/08/2021 | ARS | Call with Daniel Moore re: upcoming trial and misc. matters. | 0.60 | 162.00 |
| 01/11/2021 | ARS | Attend trial. | 3.00 | 810.00 |
| 01/12/2021 | ARS | Attend trial.  Participate in various debriefings of clients and attorneys. | 4.50 | 1,215.00 |
| 01/13/2021 | ARS | Attend trial | 6.00 | 1,620.00 |
| 01/14/2021 | ARS | Call with D. Moore re: preparation for trial. Call with T. Cleveland to discuss observations and closing. | 1.50 | 405.00 |
| 01/15/2021 | ARS | Attend trial in BK Court. | 5.00 | 1,350.00 |
| 03/22/2021 | ARS | Follow up with D. Moore re: misc. issues. | 0.80 | 260.00 |
| 03/24/2021 | ARS | Receive review opinion from BK Court.  Call with D. Moore re: same. | 0.80 | 260.00 |
| 04/12/2021 | ARS | Conference call with team re: offer from Smeberg. Receive review proposed pleadings for BK appeal. | 0.80 | 260.00 |
| 06/02/2021 | ARS | Lengthy call with Daniel Moore; IC with Tim Cleveland regarding same. | 1.50 | 487.50 |
| 06/07/2021 | ARS | Conference call with attorneys regarding potential settlement opportunities; receive/review proposed motion to abate. | 1.00 | 325.00 |
| 06/08/2021 | ARS | Lengthy call with Danny Moore; review Langley and Banack invoices; work on completing Prohawk. | 2.50 | 812.50 |
| 06/10/2021 | ARS | Attention to appearance in federal case. | 0.70 | 227.50 |
| 06/22/2021 | ARS | Receive/review order staying case. | 0.40 | 130.00 |

Black Duck, D. Moore

Statement Date:  March 11, 2024
Statement No.:  3028
Page:  9

| | | | Hours | |
|---|---|---|---|---|
| 08/10/2021 | ARS | Call with C. Johns. Receive update on status of case. | 0.50 | 162.50 |
| 08/17/2021 | ARS | Receive/review proposed designation on appellate record. | 0.30 | 97.50 |
| 08/20/2021 | ARS | Receive/review various filings for bankruptcy appeal | 1.00 | 325.00 |
| 02/11/2022 | ARS | Attend conference call with D. Moore.  Attend follow up conference call with N. Wilson and others re: bankruptcy plan. | 1.00 | 325.00 |
| 03/20/2023 | ARS | Receive review of Bankruptcy Appellate decision. | 1.00 | 350.00 |
| 03/27/2023 | ARS | Short call with C. Johns regarding issues pertaining to case.  Research potential remedies for RRC permit termination. | 2.00 | 700.00 |
| 03/28/2023 | ARS | Attend lengthy conference call regarding "next steps" | 1.00 | 350.00 |
| 07/18/2023 | ARS | Receive/Review media report<br>Research regarding salt water disposal lease | 0.80 | 280.00 |
| | | For Current Services Rendered | 249.20 | 68,244.50 |

### Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Andrew R. Seger | Senior Partner | 1.50 | $240.00 | $360.00 |
| Andrew R. Seger | Senior Partner | 231.60 | 270.00 | 62,532.00 |
| Andrew R. Seger | Senior Partner | 11.30 | 325.00 | 3,672.50 |
| Andrew R. Seger | Senior Partner | 4.80 | 350.00 | 1,680.00 |

### Advances

| | | |
|---|---|---|
| 07/17/2019 | (miscellaneous advance) (100.00) Collier Industries Mapping | 450.00 |
| 07/17/2020 | (miscellaneous advance) (100.00) Collier Industries  mapping | 300.00 |
| | Total Advances | 750.00 |
| | Total Current Work | 68,994.50 |

### Payments

| | | |
|---|---|---|
| 05/03/2022 | Payment from Black Duck- thank you! | -1,815.73 |
| | BALANCE DUE | $67,178.77 |